# IN THE UNITED STATES COURT OF APPEALS FOR THE FIFTH CIRCUIT

|  |  |  |
|---|---|---|
| SAUL ORTEGA, FORMER CHIEF FINANCIAL OFFICER, DIRECTOR, PRESIDENT, CHIEF EXECUTIVE OFFICER, AND CHAIRMAN OF THE BOARD; DAVID ROGERS, JR., FORMER CHAIRMAN OF THE BOARD, | ) ) ) ) ) ) ) | |
| *Petitioners,* | ) ) | |
| v. | ) ) | No. 23-60617 |
| OFFICE OF THE COMPTROLLER OF THE CURRENCY | ) ) ) | |
| *Respondent.* | ) ) | |

## OFFICE OF THE COMPTROLLER OF THE CURRENCY'S CERTIFIED LIST OF THE CONTENTS OF THE ADMINISTRATIVE RECORD

Pursuant to Federal Rule of Appellate Procedure 17(b)(1)(B), the Office of the Comptroller of the Currency ("OCC"), through its administrative hearing clerk, hereby provides a certified list of all documents, transcripts of testimony, exhibits, and other material constituting the record of *In the Matter of Saul Ortega, Former Chief Financial Officer, Director, President, Chief Executive Officer, and Chairman of the Board and David Rogers, Jr., Former Chairman of the Board, First National Bank Edinburg, Texas,* Nos. AA-EC-2017-44, AA-EC-2017-45. Table A lists decisions, orders, pleadings and other filings, exhibits to pleadings and other filings, and hearing transcripts. Table B lists hearing exhibits.

**Table A**

| Docket Entry No. | Date | Description | Filer |
|---|---|---|---|
| 1 | 9/25/17 | Notice of Charges for Orders of Prohibition and Notice of Assessments of a Civil Money Penalty | Enforcement Counsel |
| 2 | 9/25/17 | Notices of Appearance <br> • Grant Swanson <br> • Lawrence J. Keen, III <br> • Christopher E. D'Alessio | Enforcement Counsel |
| 3 | 9/26/17 | Notice of Appearance - Frank Salamone | Enforcement Counsel |
| 4 | 9/26/17 | Notice of Appearance - Frank C. Brame | Respondents |
| 5 | 9/26/17 | Notice of Appearance - Bill Sims | Respondents |
| 6 | 9/26/17 | Notice of Designation [McNeil] and Order Requiring Electronic Filing | Miserendino |
| 7 | 10/12/17 | Respondents' Answer and Affirmative Defenses to Notice of Charges | Respondents |
| 8 | 10/12/17 | Respondents' Request for Hearing | Respondents |
| 9 | 10/12/17 | Parties' Joint Notice on Discovery Efforts and Motion Regarding the Setting of Discovery Deadlines | Parties |
| 10 | 10/16/17 | Order Regarding the Setting of Discovery Deadlines | McNeil |
| 11 | 10/16/17 | Order Regarding Discovery Planning, to Attend Scheduling Conference, and to Show Cause Regarding Certain Affirmative Defenses | McNeil |
| 12 | 10/18/17 | Joint Motion on Proposed Protective Order | Parties |
| 13 | 10/18/17 | Protective Order | McNeil |
| 14 | 11/7/17 | [Proposed] Joint ESI Discovery Plan | Parties |
| 14 – Appendix A | 11/7/17 | Guidance About Production Formats at the OCC | Parties |
| 14 – Appendix B | 11/7/17 | Joint ESI Discovery Plan - Appendix B | Parties |
| 15 | 11/8/17 | Scheduling Order | McNeil |
| 16 | 11/15/17 | Notice of Appearance - Nathan Taran | Enforcement Counsel |
| 17 | 11/28/17 | OCC's Motion to Strike Respondents' First, Second, Third, and Sixth Affirmative Defenses | Enforcement Counsel |
| 18 | 12/8/17 | Respondents' Response to OCC's Motion to Strike | Respondents |

| Docket Entry No. | Date | Description | Filer |
|---|---|---|---|
| 19 | 12/13/17 | Order Regarding OCC's Motion to Strike Respondents' First, Second, Third, and Sixth Affirmative Defenses [GRANTED] | McNeil |
| 20 | 1/8/18 | OCC's Unopposed Motion to Postpone Certain Filings and Rulings | Enforcement Counsel |
| 21 | 1/9/18 | Order on OCC's Unopposed Motion to Postpone Certain Filings and Rulings [GRANTED] | McNeil |
| 22 | 1/12/18 | Respondents' Motion for Summary Disposition on the Statute of Limitations and Brief in Support | Respondents |
| 23 | 1/16/18 | OCC's Motion for Partial Summary Disposition on Respondents' Seventh and Ninth Affirmative Defenses | Enforcement Counsel |
| 23 – OCC PSD - A | 1/16/18 | OCC's Brief in Support of Motion for Partial Summary Disposition on Respondents' Seventh and Ninth Affirmative Defenses | Enforcement Counsel |
| 23 – OCC PSD - B | 1/16/18 | Exhibit List | Enforcement Counsel |
| 23 – OCC PSD-C | 1/16/18 | Statement of Material Facts | Enforcement Counsel |
| 23 – OCC PSD-1 | 1/16/18 | April 28, 2009 Annual Board Meeting Minutes (Excerpts) | Enforcement Counsel |
| 23 – OCC PSD-2 | 1/16/18 | April 27, 2010 Annual Board Meeting Minutes (Excerpts) | Enforcement Counsel |
| 23 – OCC PSD-3 | 1/16/18 | April 26, 2011 Annual Board Meeting Minutes (Excerpts) | Enforcement Counsel |
| 23 – OCC PSD-4 | 1/16/18 | April 2, 2013 Unanimous Written Consent of the Board of Directors | Enforcement Counsel |
| 23 – OCC PSD-5 | 1/16/18 | January 18, 2012 Consent Order | Enforcement Counsel |
| 23 – OCC PSD-6 | 1/16/18 | January 16, 2018 Declaration of Tracy L. Velez | Enforcement Counsel |
| 23 – OCC PSD-7 | 1/16/18 | Demonstrative Exhibit – Bank Losses on Capital Raise Loans | Enforcement Counsel |

| Docket Entry No. | Date | Description | Filer |
|---|---|---|---|
| 23 – OCC PSD-8 | 1/16/18 | Demonstrative Exhibit – FDIC Losses on Capital Raise Loans | Enforcement Counsel |
| 23 – OCC PSD-9 | 1/16/18 | FDIC Loan Loss Spreadsheet (loans not subject to Loss-Share) | Enforcement Counsel |
| 23 – OCC PSD-10 | 1/16/18 | Capital Surplus General Ledger Reconciliation | Enforcement Counsel |
| 23 – OCC PSD-11 | 1/16/18 | Demonstrative Exhibit – Capital Raise Loans Outstanding (Aug. 2013) | Enforcement Counsel |
| 23 – OCC PSD-12 | 1/16/18 | Demonstrative Exhibit – Bank Losses on OREO Lending Strategy | Enforcement Counsel |
| 23 – OCC PSD-13 | 1/16/18 | Demonstrative Exhibit – FDIC Losses on OREO Lending Strategy (loans not subject to Loss-Share) | Enforcement Counsel |
| 23 – OCC PSD-14 | 1/16/18 | Demonstrative Exhibit – FDIC Losses on OREO Lending Strategy (loans subject to Loss-Share) | Enforcement Counsel |
| 23 – OCC PSD-15 | 1/16/18 | FDIC Loan Loss Spreadsheet (loans subject to Loss-Share) | Enforcement Counsel |
| 23 – OCC PSD-16 | 1/16/18 | 2009 Report of Examination (excerpts) | Enforcement Counsel |
| 23 – OCC PSD-17 | 1/16/18 | 2011 Report of Examination (excerpts) | Enforcement Counsel |
| 23 – OCC PSD-18 | 1/16/18 | OREO Discount Account General Ledger Reconciliation | Enforcement Counsel |
| 23 – OCC PSD-19 | 1/16/18 | April 1, 2013 Email Message regarding Non-accrual loan interest payments | Enforcement Counsel |
| 23 – OCC PSD-20 | 1/16/18 | April 16, 2013 Burton, McCumber & Cortez, L.L.P. Letter | Enforcement Counsel |
| 24 | 1/30/18 | January 30, 2018 Status Conference Order | McNeil |
| 25 | 1/31/18 | Respondents' Supplemental Answer to Notice of Charges | Respondents |

| Docket Entry No. | Date | Description | Filer |
|---|---|---|---|
| 26 | 2/5/18 | Respondents' Response and Objections to OCC's Motion for Partial Summary Disposition | Respondents |
| 27 | 2/5/18 | OCC's Opposition to Respondents' Motion for Summary Disposition on the Statute of Limitations with Brief in Support | Enforcement Counsel |
| 27 – A | 2/5/18 | Brief in Support of OCC's Opposition to Respondents' Motion for Summary Disposition on the Statute of Limitations | Enforcement Counsel |
| 28 | 2/20/18 | Motion Requesting Issuance of Third-Party Document Subpoena | Respondents |
| 28 - A | 2/20/18 | Respondents' Memorandum in Support of Motion Requesting Issuance of Third-Party Document Subpoena | Respondents |
| 29 | 3/12/18 | Order Regarding Respondents' Motion Requesting Issuance of Third-Party Document Subpoena [DENIED] | McNeil |
| 30 | 6/19/18 | OCC's Unopposed Motion to Postpone Certain Filings and Rulings | Enforcement Counsel |
| 31 | 6/20/18 | Order on OCC's Unopposed Motion to Postpone Certain Filing and Rulings [GRANTED] | McNeil |
| 32 | 8/21/18 | Order in Pending Enforcement Cases in Response to *Lucia v. SEC* | Comptroller of the Currency |
| 33 | 8/24/18 | Notice of Case Reassignment and Opportunity to File Objection and Response | Miserendino |
| 34 | 8/30/18 | Respondents' Motion for Summary Judgment on the Appointments Clause and Brief in Support | Respondent |
| 35 | 8/30/18 | OCC's Motion to Strike Respondents' Eighth Affirmative Defense | Enforcement Counsel |
| 36 | 8/31/18 | OCC's Preliminary Witness List | Enforcement Counsel |
| 37 | 9/3/18 | Respondents' Witness List | Respondents |
| 38 | 9/7/18 | Respondents' Response to the OCC's Motion to Strike Respondents' Eighth Affirmative Defense | Respondents |
| 39 | 9/10/18 | OCC's Unopposed Motion for Leave to Take Three Discovery Depositions Out of Time | Enforcement Counsel |
| 40 | 9/11/18 | Order Granting Leave to Take Three Discovery Depositions Out of Time | Miserendino |

| Docket Entry No. | Date | Description | Filer |
|---|---|---|---|
| 41 | 9/19/18 | OCC's Opposition to Respondents' Motion for Summary Disposition on the Appointments Clause | Enforcement Counsel |
| 41 - A | 9/19/18 | Statement of Additional Material Facts | Enforcement Counsel |
| 41 – B | 9/19/18 | Exhibit List | Enforcement Counsel |
| 41 – Ex. 1 | 9/19/18 | Interagency Administrative Law Judge Agreement | Enforcement Counsel |
| 41 – Ex. 2 | 9/19/18 | Interagency Administrative Law Judge Agreement Amendment No. 1 | Enforcement Counsel |
| 41 – Ex. 3 | 9/19/18 | December 19, 2007 letter regarding Interagency Administrative Law Judge Agreement dated May 15, 1991, as amended effective as of January 19, 2007; FDIC Building at Virginia Square | Enforcement Counsel |
| 41 – Ex. 4 | 9/19/18 | Amended and Restated Administrative Law Judge Agreement | Enforcement Counsel |
| 41 – Ex. 5 | 9/19/18 | Administrative Law Judge Agreement of 2018 | Enforcement Counsel |
| 41 – Ex. 6 | 9/19/18 | FDIC Certified Copy of Resolution of the Board of Directors regarding the appointment of administrative law judges | Enforcement Counsel |
| 41 – Ex. 7 | 9/19/18 | Appointment Affidavits | Enforcement Counsel |
| 41 – Ex. 8 | 9/19/18 | Order in Pending Enforcement Cases in Response to *Lucia v. SEC* | Enforcement Counsel |
| 42 | 10/5/18 | Respondents' Objections to Orders Issued by ALJ | Respondents |
| 43 | 10/22/18 | OCC's Identification of Potential Expert Witness | Enforcement Counsel |
| 44 | 10/23/18 | Order Staying Scheduling Order | Miserendino |
| 45 | 11/9/18 | OCC's Response to Respondents' Objections to Orders Issued by the ALJ | Enforcement Counsel |
| 46 | 11/20/18 | Enforcement Counsel's Unopposed Motion for Leave to Amend OCC's Response to Respondents' Objections to Orders Issued by the ALJ (with Exhibits A-C) | Enforcement Counsel |
| 46 – Exhibit A | 11/20/18 | Ratification of Administrative Law Judge Appointments by Secretary Mnuchin | Enforcement Counsel |
| 46 – Exhibit B | 11/20/18 | OCC's Amended Response to Respondents' Objections to Orders Issued by the Administrative Law Judge | Enforcement Counsel |
| 46 – Exhibit C | 11/20/18 | Proposed Order on Respondents' Objections to Orders Issued by ALJ | Enforcement Counsel |

| Docket Entry No. | Date | Description | Filer |
|---|---|---|---|
| 47 | 11/26/18 | Order Granting Enforcement Counsel's Unopposed Motion for Leave to Amend | Miserendino |
| 48 | 12/4/18 | Respondents' Reply Brief in Support of Objections to Orders Issued by ALJ | Respondents |
| 49 | 1/6/20 | Order in Pending Enforcement Cases | Comptroller of the Currency |
| 50 | 1/8/20 | Notice of Reassignment | Whang |
| 51 | 1/8/20 | Order Regarding the Comptroller of the Currency's Order in Pending Enforcement Cases | Whang |
| 52 | 2/28/20 | Joint Status Report | Parties |
| 53 | 2/28/20 | Respondents' Motion for Summary Disposition on the Appointments Clause and Objections to Orders Issued by ALJ | Respondents |
| 54 | 2/28/20 | Respondents' Motion and Brief Regarding Procedural Schedule | Respondents |
| 55 | 3/5/20 | Notice of Scheduling Conference | Whang |
| 56 | 3/12/20 | OCC's Opposition to Respondents' Motion Regarding Procedural Schedule | Enforcement Counsel |
| 57 | 3/13/20 | OCC's Opposition to Respondents' Motion for Summary Disposition on the Appointments Clause and Response to Objections to Orders Issued by ALJ | Enforcement Counsel |
| 57 – A | 3/13/20 | Statement of Additional Material Facts | Enforcement Counsel |
| 57 - B | 3/13/20 | Exhibit List | Enforcement Counsel |
| 57 – Exhibit 1 | 3/13/20 | FDIC Certified Copy of Resolution of the Board of Directors regarding Appointment of Jennifer Whang | Enforcement Counsel |
| 57 – Exhibit 2 | 3/13/20 | Appointment Affidavits | Enforcement Counsel |
| 57 – Exhibit 3 | 3/13/20 | Administrative Law Judge Appointment of Jennifer Whang by Secretary Mnuchin | Enforcement Counsel |
| 58 | 3/16/20 | Notice Regarding March 16, 2020 Scheduling Conference and Order Setting Revised Procedural Schedule | Whang |
| 59 | 3/17/20 | Order Denying Respondents' Motion for Summary Disposition on the Appointments Clause | Whang |
| 60 | 3/17/20 | Order Reviewing Prior ALJs' Prehearing Actions | Whang |

| Docket Entry No. | Date | Description | Filer |
|---|---|---|---|
| 61 | 3/27/20 | Respondents' Motion for Interlocutory Review (Appointments Clause) | Respondents |
| 62 | 3/28/20 | OCC's Expert Report – Christine Salvato, CPA | Enforcement Counsel |
| 63 | 4/9/20 | Order Denying Enforcement Counsel's Motion for Partial Summary Disposition and Granting in Part and Denying in Part Respondents' Motion for Summary Disposition on the Statute of Limitations | Whang |
| 64 | 4/10/20 | OCC's Opposition to Respondents' Motion for Interlocutory Review | Enforcement Counsel |
| 64 – Exh. 1 | 4/10/20 | OCC's 3/13/20 Opposition to Respondents' Objections | Enforcement Counsel |
| 64 – Exh. 2 | 4/10/20 | OCC's 9/19/28 Opposition to Respondents' Motion for Summary Disposition | Enforcement Counsel |
| 65 | 4/13/20 | Order Referring Respondents' Motion for Interlocutory Review (with attachments) | Whang |
| 66 | 4/20/20 | Amended Notice of Submission of Respondents' Motion for Interlocutory Review for Final Disposition | Hearing Clerk |
| 67 | 4/22/20 | Respondents' Motion for Interlocutory Review (Statute of Limitations) | Respondents |
| 68 | 5/1/20 | Respondents' Status Report on its Ninth Affirmative Defense | Respondents |
| 69 | 5/6/20 | OCC's Response to Respondents' Motion for Interlocutory Review (Statute of Limitations) | Enforcement Counsel |
| 70 | 5/7/20 | Order Regarding Enforcement Counsel's Response to Respondents' Motion for Interlocutory Review | Whang |
| 71 | 5/18/20 | Enforcement Counsel's Supplemental Submission to OCC's Response to Respondents' Motion for Interlocutory Review (Statute of Limitations) | Enforcement Counsel |
| 72 | 5/29/20 | ***PARTIALLY UNDER SEAL***Respondents' Response to OCC's Cross-Appeal Raised in its Response to Respondents' Motion for Interlocutory Review (Statute of Limitations) | Respondents |
| 73 | 6/1/20 | Order Referring Parties' Cross-Motions for Interlocutory Review (Regarding Statute of Limitations) to OCC Hearing Clerk | Whang |
| 74 | 6/1/20 | Notice of Scheduling Conference | Whang |
| 75 | 6/12/20 | Respondents' Status Report on Scheduling Matters | Respondents |

| Docket Entry No. | Date | Description | Filer |
|---|---|---|---|
| 76 | 6/12/20 | Enforcement Counsel's Submission Pursuant to the June 4, 2020 Scheduling Conference | Enforcement Counsel |
| 77 | 6/15/20 | Notice Regarding June 4, 2020 Scheduling Conference and Order Amending the Procedural Schedule | Whang |
| 78 | 6/16/20 | Comptroller's Order Denying Respondents' Motion for Interlocutory Review | Comptroller of the Currency |
| 79 | 6/18/20 | Notice of Submission of Parties' Cross-Motions for Interlocutory Review for Final Disposition and Order Granting Respondents' Unopposed Request to Stay Proceedings | Comptroller of the Currency |
| 80 | 7/2/2020 | Petition of Saul Ortega and David Rogers, Jr. for Review of Decision and Order of the Office of the Comptroller of the Currency (with Exhibits A-C) | Petitioners (U.S. Court of Appeals for the Fifth Circuit) |
| 81 | 12/18/20 | Order Granting Cross-Motions for Interlocutory Review and Vacating and Reversing in Part April 9 Order | Comptroller of the Currency |
| 82 | 12/21/20 | Respondents' Emergency Motion to Certify Issue for Appeal and to Stay Proceedings Below [to Comptroller] | Respondents |
| 83 | 12/23/20 | Enforcement Counsel's Opposition to Respondents' Emergency Motion to Certify Issue for Appeal and to Stay Proceedings Below [to Comptroller] | Enforcement Counsel |
| 84 | 1/05/21 | [Comptroller's] Order Denying Respondents' Emergency Motion to Certify Issue for Appeal and Stay Proceedings Below | Comptroller of the Currency |
| 85 | 1/06/21 | Order Regarding the Procedural Schedule | Whang |
| 86 | 1/8/21 | Notice of Withdrawal (Frank Salamone) | Enforcement Counsel |
| 87 | 1/13/21 | Notice of Scheduling Conference (January 26, 2021) | Whang |
| 88 | 1/22/21 | Joint Proposed Updated Procedural Schedule | Parties |
| 89 | 1/26/21 | Notice Regarding January 26, 2021 Scheduling Conference and Order Amending the Procedural Schedule | Whang |
| 90 | 5/6/21 | Joint Motion to Extend the Deadlines for Dispositive Motions and Responses | Parties |

| Docket Entry No. | Date | Description | Filer |
|---|---|---|---|
| 91 | 5/6/21 | Order Granting Joint Motion to Extend Dispositive Motion Deadlines | Whang |
| 92 | 5/14/21 | ***PARTIALLY UNDER SEAL***Respondents' Motion for Summary Disposition | Respondents |
| 92 - A | | Exhibits 1-13 in Support of Statement of Material Facts<br>• Exhibit 1: OCC Letter to the Board dated May 15, 2012<br>• Exhibit 2: OCC Letter to the Board dated November 27, 2012<br>• Exhibit 3: Minority Depository Institution Advisory Committee Minutes dated September 1, 2020<br>• Exhibit 4: Ortega Sworn Statement Transcript Excerpts<br>• Exhibit 5: McCarthy Sworn Statement Transcript Excerpts<br>• Exhibit 6: Rogers Sworn Statement Transcript Excerpts<br>• Exhibit 7: Call Report Instructions 3-12<br>• Exhibit 8: Call Report Instructions 6-9<br>• Exhibit 9: OIG Report dated April 17, 2014<br>• Exhibit 10: Gandy Sworn Statement Transcript Excerpts<br>• Exhibit 11: Independent Accountant's Report on Applying Agreed-Upon Procedures dated October 28, 2011<br>• Exhibit 12: Conclusions from Onsite Target Examination dated June 27, 2013<br>• Exhibit 13: Community Development Bankers Association CB Peer Report Scorecard | Respondents |
| 93 | 5/14/21 | Enforcement Counsel's Motion for Partial Summary Disposition | Enforcement Counsel |
| 93 - A | 5/14/21 | Enforcement Counsel's Brief in Support of Motion for Summary Disposition | Enforcement Counsel |
| 93 – B | 5/14/21 | Enforcement Counsel's Statement of Material Facts | Enforcement Counsel |
| 93 – C | 5/14/21 | Enforcement Counsel's Exhibit List | Enforcement Counsel |
| 93 – PSD-01 | 5/14/21 | Respondents' Answer and Affirmative Defenses to Notice of Charges | Enforcement Counsel |

| Docket Entry No. | Date | Description | Filer |
|---|---|---|---|
| 93 – PSD-02 | 5/14/21 | April 27, 2010 Annual Board Meeting Minutes | Enforcement Counsel |
| 93 – PSD-03 | 5/14/21 | April 26, 2011 Annual Board Meeting Minutes | Enforcement Counsel |
| 93 – PSD-04 | 5/14/21 | April 2, 2013 Unanimous Consent of the Directors of First National Bank | Enforcement Counsel |
| 93 – PSD-05 | 5/14/21 | Transcript of Sworn Statement of Saul Ortega | Enforcement Counsel |
| 93 – PSD-06 | 5/14/21 | February 18, 2009 Notification of Establishment of Minimum Capital Ratio | Enforcement Counsel |
| 93 – PSD-07 | 5/14/21 | April 17, 2014 Material Loss Review of First National Bank | Enforcement Counsel |
| 93 – PSD-08 | 5/14/21 | Transcript of Sworn Statement of Arcadio Guerra | Enforcement Counsel |
| 93 – PSD-09 | 5/14/21 | Transcript of Sworn Statement of Jack McClelland | Enforcement Counsel |
| 93 – PSD-10 | 5/14/21 | Transcript of Sworn Statement of Curtis Brockman | Enforcement Counsel |
| 93 – PSD-11 | 5/14/21 | Transcript of Sworn Statement of David Rogers, Jr. | Enforcement Counsel |
| 93 – PSD-12 | 5/14/21 | Transcript of Sworn Statement of Michael McCarthy | Enforcement Counsel |
| 93 – PSD-13 | 5/14/21 | Transcript of Sworn Statement of Jose Rodriguez | Enforcement Counsel |
| 93 – PSD-14 | 5/14/21 | April 28, 2009 Letter from Bank to OCC | Enforcement Counsel |
| 93 – PSD-15 | 5/14/21 | April 28, 2009 Annual Board Meeting Minutes | Enforcement Counsel |
| 93 – PSD-16 | 5/14/21 | Transcript of Sworn Statement of Robert Gandy III | Enforcement Counsel |
| 93 – PSD-17 | 5/14/21 | February 26, 2009 Capital Plan Submission to OCC drafted by Saul Ortega | Enforcement Counsel |
| 93 – PSD-18 | 5/14/21 | ORE/ORA Event Detail | Enforcement Counsel |
| 93 – PSD-19 | 5/14/21 | April 28, 2009 Amelia Cantu Note | Enforcement Counsel |
| 93 – PSD-20 | 5/14/21 | April 28, 2009 Troy D. Gearhart Note | Enforcement Counsel |
| 93 – PSD-21 | 5/14/21 | First National Bank ledger statement | Enforcement Counsel |

| Docket Entry No. | Date | Description | Filer |
|---|---|---|---|
| 93 – PSD-22 | 5/14/21 | May 11, 2009 Capital Plan and accompanying cover letter (dated May 12, 2009) | Enforcement Counsel |
| 93 – PSD-23 | 5/14/21 | Transcript of Sworn Statement of Heather Archer Eastep | Enforcement Counsel |
| 93 – PSD-24 | 5/14/21 | Transcript of Sworn Statement of Ben Pena | Enforcement Counsel |
| 93 – PSD-25 | 5/14/21 | Arcadio Guerra L&D Loan Package | Enforcement Counsel |
| 93 – PSD-26 | 5/14/21 | Blanca Gonzalez L&D Loan Package | Enforcement Counsel |
| 93 – PSD-27 | 5/14/21 | Herbert Scurlock 2009 L&D Loan Package | Enforcement Counsel |
| 93 – PSD-28 | 5/14/21 | Transcript of Sworn Statement of Guadalupe Zuniga | Enforcement Counsel |
| 93 – PSD-29 | 5/14/21 | Email from Robert Gandy regarding FNBG Inc. | Enforcement Counsel |
| 93 – PSD-30 | 5/14/21 | Transcript of Sworn Statement of Tillmin Welch | Enforcement Counsel |
| 93 – PSD-31 | 5/14/21 | ***UNDER SEAL***All Loan Losses & Recoveries 1994 to 7/12/2013 (converted from Excel) | Enforcement Counsel |
| 93 – PSD-32 | 5/14/21 | Target Loan Losses spreadsheet (prepared by FDIC) | Enforcement Counsel |
| 93 – PSD-33 | 5/14/21 | January 1, 2010 Loan Policy | Enforcement Counsel |
| 93 – PSD-34 | 5/14/21 | NAHS L&D Loan Package | Enforcement Counsel |
| 93 – PSD-35 | 5/14/21 | June 8, 2010 L&D Committee Minutes | Enforcement Counsel |
| 93 – PSD-36 | 5/14/21 | NAHS Loan Agreement | Enforcement Counsel |
| 93 – PSD-37 | 5/14/21 | August 4, 2010 email exchange re: NAHS spreads | Enforcement Counsel |
| 93 – PSD-38 | 5/14/21 | Exhibit 2 to the Sworn Statement Transcript of Guadalupe Zuniga - Guadalupe Zuniga Promissory Note | Enforcement Counsel |
| 93 – PSD-39 | 5/14/21 | NAHS L&D Ratification (signed) | Enforcement Counsel |
| 93 – PSD-40 | 5/14/21 | August 10, 2010 L&D Committee Minutes | Enforcement Counsel |
| 93 – PSD-41 | 5/14/21 | September 8, 2010 email exchange re: NAHS credit analysis | Enforcement Counsel |

| Docket Entry No. | Date | Description | Filer |
|---|---|---|---|
| 93 – PSD-42 | 5/14/21 | NAHS Credit Analysis | Enforcement Counsel |
| 93 – PSD-43 | 5/14/21 | Email from Mark Voss to Curtis Brockman regarding NAHS Real Estate LP | Enforcement Counsel |
| 93 – PSD-44 | 5/14/21 | 2011 NAHS Loan Review | Enforcement Counsel |
| 93 – PSD-45 | 5/14/21 | 2012 NAHS Loan Review | Enforcement Counsel |
| 93 – PSD-46 | 5/14/21 | 2007 Obra Homes Loan Review | Enforcement Counsel |
| 93 – PSD-47 | 5/14/21 | Transcript of Sworn Statement of David Rogers, III | Enforcement Counsel |
| 93 – PSD-48 | 5/14/21 | January 16, 2007 L&D Committee Minutes | Enforcement Counsel |
| 93 – PSD-49 | 5/14/21 | Email From David Rogers III to Rogers, Jr. regarding Yollick legal advice | Enforcement Counsel |
| 93 – PSD-50 | 5/14/21 | Griqualand LLC Corporate Formation Documents | Enforcement Counsel |
| 93 – PSD-51 | 5/14/21 | David Rogers III Balance Sheet | Enforcement Counsel |
| 93 – PSD-52 | 5/14/21 | Special Credit Division Obra Homes Case History | Enforcement Counsel |
| 93 – PSD-53 | 5/14/21 | Email from Edna Martinez to Curtis Brockman regarding Obra | Enforcement Counsel |
| 93 – PSD-54 | 5/14/21 | Griqualand documents, including promissory note | Enforcement Counsel |
| 93 – PSD-55 | 5/14/21 | Griqualand L&D Ratification Package | Enforcement Counsel |
| 93 – PSD-56 | 5/14/21 | April 20, 2009 proposal from Griqualand to purchase Obra Homes properties | Enforcement Counsel |
| 93 – PSD-57 | 5/14/21 | May 12, 2009 L&D Committee Minutes | Enforcement Counsel |
| 93 – PSD-58 | 5/14/21 | Target loan losses spreadsheet (prepared by FDIC) | Enforcement Counsel |
| 93 – PSD-59 | 5/14/21 | Declaration of Ramah L. Chansen | Enforcement Counsel |
| 93 – PSD-60 | 5/14/21 | Exhibit 1 to the Declaration of Ramah Chansen | Enforcement Counsel |
| 93 – PSD-61 | 5/14/21 | Exhibit 2 to the Declaration of Ramah Chansen | Enforcement Counsel |

| Docket Entry No. | Date | Description | Party |
|---|---|---|---|
| 93 – PSD-62 | 5/14/21 | Exhibit 3 to the Declaration of Ramah Chansen | Enforcement Counsel |
| 93 – PSD-63 | 5/14/21 | Exhibit 4 to the Declaration of Ramah Chansen | Enforcement Counsel |
| 93 – PSD-64 | 5/14/21 | Exhibit 5 to the Declaration of Ramah Chansen | Enforcement Counsel |
| 93 – PSD-65 | 5/14/21 | Exhibit 6 to the Declaration of Ramah Chansen | Enforcement Counsel |
| 93 – PSD-66 | 5/14/21 | Exhibit 2 the Sworn Statement of Michael McCarthy | Enforcement Counsel |
| 93 – PSD-67 | 5/14/21 | Exhibit 14 to the Sworn Statement of Ben Pena | Enforcement Counsel |
| 93 – PSD-68 | 5/14/21 | Exhibit 15 to the Sworn Statement of Ben Pena | Enforcement Counsel |
| 93 – PSD-69 | 5/14/21 | Exhibit 2 to the Sworn Statement of Jose Rodriguez | Enforcement Counsel |
| 94 | 6/8/21 | ***PARTIALLY UNDER SEAL***Respondents' Response to OCC's Motion for Partial Summary Disposition | Respondents |
| 94 – A | 6/8/21 | Respondents' Exhibits 1-13 in Support of Response to OCC's Motion for Partial Summary Disposition<br>• Exhibit 1: Minority Depository Institution Advisory Committee Minutes dated September 1, 2020<br>• Exhibit 2: Declaration of Saul Ortega<br>• Exhibit 3: OCC Letter to the Board dated May 15, 2012<br>• Exhibit 4: OCC Letter to the Board dated November 27, 2012<br>• Exhibit 5: Community Development Bankers Association CB Peer Report Scorecard<br>• Exhibit 6: Declaration of David Rogers, Jr.<br>• Exhibit 7: OIG Report dated April 17, 2014<br>• Exhibit 8: Ortega Sworn Statement Transcript Excerpts<br>• Exhibit 9: McCarthy Sworn Statement Transcript Excerpts<br>• Exhibit 11: Martinez Deposition<br>• Exhibit 12: Call Report Instructions 3-12<br>• Exhibit 13: FASB 505-10-45 | Respondents |

| Docket Entry No. | Date | Description | Filer |
|---|---|---|---|
| 95 | 6/8/21 | Enforcement Counsel's Brief in Opposition to Respondents' Motion for Summary Disposition | Enforcement Counsel |
| 95 – A | 6/8/21 | Statement of Facts in Opposition | Enforcement Counsel |
| 95 – B | 6/8/21 | Exhibit List | Enforcement Counsel |
| 95 – BIO-001 | 6/8/21 | Email from Saul Ortega to Laura Alonzo (in Spanish) | Enforcement Counsel |
| 95 – BIO-002 | 6/8/21 | Declaration of Christopher Queen regarding Spanish to English Translation of 96 – BIO-001 | Enforcement Counsel |
| 95 – BIO-003 | 6/8/21 | Christopher Queen - Resume | Enforcement Counsel |
| 95 – BIO-004 | 6/8/21 | Spanish to English Translation of 96 – BIO-001 | Enforcement Counsel |
| 95-BIO-005 | 6/8/21 | Financial Accounting Standards Board Emerging Issues Task Force No. 85-1, Classifying Notes Received for Capital Stock | Enforcement Counsel |
| 95 – BIO-006 | 6/8/21 | Financial Accounting Standards Board, Original Pronouncements, as amended, Statement of Financial Accounting Standards No. 168 | Enforcement Counsel |
| 95 – BIO-007 | 6/8/21 | Accounting Standards Codification 505-10-45 Other Presentation Matters - General | Enforcement Counsel |
| 95 – BIO-008 | 6/8/21 | Comptroller of the Currency, Bank Accounting Advisory Series, December 2008 | Enforcement Counsel |
| 95 – BIO-009 | 6/8/21 | Instructions for Preparation of Consolidated Reports of Condition and Income (FFIEC 031 and 041) | Enforcement Counsel |
| 95 – BIO-010 | 6/8/21 | Parkstone Development Loan Request Package | Enforcement Counsel |
| 95 – BIO-011 | 6/8/21 | May 19, 2009 L&D Committee Minutes | Enforcement Counsel |
| 95 – BIO-012 | 6/8/21 | Ali Assi $2.13 million Loan Request Form | Enforcement Counsel |
| 95 – BIO-013 | 6/8/21 | June 16, 2009 L&D Committee Minutes | Enforcement Counsel |
| 95 – BIO-014 | 6/8/21 | Westmed $8.9 million Loan Request Form | Enforcement Counsel |
| 95 – BIO-015 | 6/8/21 | Westmed $3 million Loan Request Package | Enforcement Counsel |
| 95 – BIO-016 | 6/8/21 | September 22, 2009 L&D Committee Minutes | Enforcement Counsel |

| Docket Entry No. | Date | Description | Filer |
|---|---|---|---|
| 95 – BIO-017 | 6/8/21 | S&E Healthcare Loan Request Package | Enforcement Counsel |
| 95 – BIO-018 | 6/8/21 | November 10, 2009 L&D Committee Minutes | Enforcement Counsel |
| 95 – BIO-019 | 6/8/21 | Westmed III $33 million and $7.7 million Loan Request Package | Enforcement Counsel |
| 95 – BIO-020 | 6/8/21 | Westmed III Second Quarter 2011 Semi Annual Loan Review | Enforcement Counsel |
| 95 – BIO-021 | 6/8/21 | December 8, 2009 L&D Committee Minutes | Enforcement Counsel |
| 95 – BIO-022 | 6/8/21 | Uptown Partners Loan Request Package | Enforcement Counsel |
| 95 – BIO-023 | 6/8/21 | December 22, 2009 L&D Committee Minutes | Enforcement Counsel |
| 95 – BIO-024 | 6/8/21 | FM 1960 Loan Request Package | Enforcement Counsel |
| 95 – BIO-025 | 6/8/21 | January 5, 2010 L&D Committee Minutes | Enforcement Counsel |
| 95 – BIO-026 | 6/8/21 | Petro Icon Loan Request Form | Enforcement Counsel |
| 95 – BIO-027 | 6/8/21 | Seaworthy Core Loan Request Package | Enforcement Counsel |
| 95 – BIO-028 | 6/8/21 | April 6, 2010 L&D Committee Minutes | Enforcement Counsel |
| 95 – BIO-029 | 6/8/21 | Assi Enterprises $4.2 million Loan Request Form | Enforcement Counsel |
| 95 – BIO-030 | 6/8/21 | May 11, 2010 L&D Committee Minutes | Enforcement Counsel |
| 95 – BIO-031 | 6/8/21 | McCann Properties LLC Loan Request Package | Enforcement Counsel |
| 95 – BIO-032 | 6/8/21 | Westmed III Loan Request Package | Enforcement Counsel |
| 95 – BIO-033 | 6/8/21 | September 21, 2010 L&D Committee Minutes | Enforcement Counsel |
| 95 – BIO-034 | 6/8/21 | AA & QL Investments $2.4 million Loan Request Package | Enforcement Counsel |
| 95 – BIO-035 | 6/8/21 | AA & QL Investments $3 million Loan Request Package | Enforcement Counsel |
| 95 – BIO-036 | 6/8/21 | November 2, 2010 L&D Committee Minutes | Enforcement Counsel |

| Docket Entry No. | Date | Description | Filer |
|---|---|---|---|
| 95 – BIO-037 | 6/8/21 | Park at Kessler (f/k/a CRP South Dallas) Loan Request Package | Enforcement Counsel |
| 95 – BIO-038 | 6/8/21 | December 28, 2010 L&D Committee Minutes | Enforcement Counsel |
| 95 – BIO-039 | 6/8/21 | Uptown Partners Loan Request Package | Enforcement Counsel |
| 95 – BIO-040 | 6/8/21 | January 25, 2011 L&D Committee Minutes | Enforcement Counsel |
| 95 – BIO-041 | 6/8/21 | March 29, 2011 L&D Committee Minutes | Enforcement Counsel |
| 95 – BIO-042 | 6/8/21 | Beltway 8 Loan Request Package | Enforcement Counsel |
| 95 – BIO-043 | 6/8/21 | May 24, 2011 L&D Committee Minutes | Enforcement Counsel |
| 95 – BIO-044 | 6/8/21 | Little York $16 million Loan Request Form | Enforcement Counsel |
| 95 – BIO-045 | 6/8/21 | June 21, 2011 L&D Committee Minutes | Enforcement Counsel |
| 95 – BIO-046 | 6/8/21 | Ricardo Diaz Miranda $5.3 million Loan Request Form | Enforcement Counsel |
| 95 – BIO-047 | 6/8/21 | June 28, 2011 L&D Committee Minutes | Enforcement Counsel |
| 95 – BIO-048 | 6/8/21 | James Armet Loan Request Package | Enforcement Counsel |
| 95 – BIO-049 | 6/8/21 | Westar Loan Request Package | Enforcement Counsel |
| 95 – BIO-050 | 6/8/21 | Assi Enterprises Loan Request Package | Enforcement Counsel |
| 95 – BIO-051 | 6/8/21 | July 26, 2011 L&D Committee Minutes | Enforcement Counsel |
| 95 – BIO-052 | 6/8/21 | November 1, 2011 L&D Committee Minutes | Enforcement Counsel |
| 95 – BIO-053 | 6/8/21 | 1405 Grauwlyer Loan Request Package | Enforcement Counsel |
| 95 – BIO-054 | 6/8/21 | October 16, 2012 L&D Committee Minutes | Enforcement Counsel |
| 95 – BIO-055 | 6/8/21 | Groves Hospital Loan Request Package | Enforcement Counsel |
| 95 – BIO-056 | 6/8/21 | November 27, 2012 L&D Committee Minutes | Enforcement Counsel |

| Docket Entry No. | Date | Description | Filer |
|---|---|---|---|
| 95 – BIO-057 | 6/8/21 | December 4, 2012 L&D Committee Minutes | Enforcement Counsel |
| 95 – BIO-058 | 6/8/21 | UGHS Dallas Loan Request Package | Enforcement Counsel |
| 95 – BIO-059 | 6/8/21 | May 4, 2010 L&D Committee Minutes | Enforcement Counsel |
| 95 – BIO-060 | 6/8/21 | 2011 Report of Examination | Enforcement Counsel |
| 95 – BIO-061 | 6/8/21 | January 2012 email regarding OREO sale | Enforcement Counsel |
| 95 – BIO-062 | 6/8/21 | April 2013 email regarding loan impairment | Enforcement Counsel |
| 95 – BIO-063 | 6/8/21 | April 2010 email thread regarding loan policy and FAS 66 | Enforcement Counsel |
| 95 – BIO-064 | 6/8/21 | Sworn Statement Transcript of Mark Magee | Enforcement Counsel |
| 95 – BIO-065 | 6/8/21 | Sworn Statement Transcript of Rebecca Rodriguez | Enforcement Counsel |
| 95 – BIO-066 | 6/8/21 | 2009 Report of Examination | Enforcement Counsel |
| 95 – BIO-067 | 6/8/21 | NAHS $54 million Modification Loan Request Forms | Enforcement Counsel |
| 95 – BIO-068 | 6/8/21 | NAHS Release and Reimbursement Cover Email | Enforcement Counsel |
| 95 – BIO-069 | 6/8/21 | NAHS Release and Reimbursement Agreement | Enforcement Counsel |
| 95 – BIO-070 | 6/8/21 | Woodbridge Ventures Loan Request Package | Enforcement Counsel |
| 95 – BIO-071 | 6/8/21 | December 2011 email thread regarding NAHS | Enforcement Counsel |
| 95 – BIO-072 | 6/8/21 | NAHS $2 million Loan Request Package | Enforcement Counsel |
| 95 – BIO-073 | 6/8/21 | NAHS $4.5 million Loan Request Package | Enforcement Counsel |
| 95 – BIO-074 | 6/8/21 | 2008 Report of Examination | Enforcement Counsel |
| 95 – BIO-075 | 6/8/21 | 2010 Report of Examination | Enforcement Counsel |
| 95 – BIO-076 | 6/8/21 | 2012 Report of Examination | Enforcement Counsel |

| Docket Entry No. | Date | Description | Filer |
|---|---|---|---|
| 95 – BIO-077 | 6/8/21 | 2009 Memorandum of Understanding | Enforcement Counsel |
| 95 – BIO-078 | 6/8/21 | August 12, 2009 Submission to OCC regarding MOU Compliance | Enforcement Counsel |
| 95 – BIO-079 | 6/8/21 | February 2009 Email from Joe Garcia to MOU Committee | Enforcement Counsel |
| 95 – BIO-080 | 6/8/21 | August 11, 2009 L&D Committee Minutes | Enforcement Counsel |
| 95 – BIO-081 | 6/8/21 | 2011 Consent Order | Enforcement Counsel |
| 95 – BIO-082 | 6/8/21 | 2012 Consent Order | Enforcement Counsel |
| 95 – BIO-083 | 6/8/21 | September 2012 Memo | Enforcement Counsel |
| 95 – BIO-084 | 6/8/21 | December 17, 2012 Compliance Committee Minutes | Enforcement Counsel |
| 95 – BIO-085 | 6/8/21 | OCC Non-Accrual/Cash Basis Non-Accrual Loan Analysis | Enforcement Counsel |
| 95 – BIO-086 | 6/8/21 | June 27, 2013 Conclusions from Onsite Target Examination as of December 31, 2012 | Enforcement Counsel |
| 95 – BIO-087 | 6/8/21 | Bank Non-Accrual Analysis | Enforcement Counsel |
| 95 – BIO-088 | 6/8/21 | April 2010 Email from Jeff Crabb to Edna Martinez concerning Petro Icon | Enforcement Counsel |
| 95 – BIO-089 | 6/8/21 | Obra Homes $1.3 million Loan Request Package | Enforcement Counsel |
| 95 – BIO-090 | 6/8/21 | January 12, 2010 L&D Committee Minutes | Enforcement Counsel |
| 95 – BIO-091 | 6/8/21 | February 2010 Email from Curtis Brockman to Edna Martinez regarding Obra Homes foreclosures | Enforcement Counsel |
| 95 – BIO-092 | 6/8/21 | Obra Homes lot foreclosure list | Enforcement Counsel |
| 95 – BIO-093 | 6/8/21 | Seaworthy Core Promissory Note | Enforcement Counsel |
| 95 – BIO-094 | 6/8/21 | April 2013 Email from Karen Alderson concerning Jack Henry Silverlake software | Enforcement Counsel |
| 95 – BIO-095 | 6/8/21 | Declaration of Tracy L. Velez | Enforcement Counsel |
| 95 – BIO-096 | 6/8/21 | Tracy L. Velez Resume | Enforcement Counsel |

| Docket Entry No. | Date | Description | Filer |
|---|---|---|---|
| 95 – BIO-097 | 6/8/21 | Uptown Partners $400k Loan Request Package | Enforcement Counsel |
| 95 – BIO-098 | 6/8/21 | 2011 Park at Kessler Loan Review | Enforcement Counsel |
| 95 – BIO-099 | 6/8/21 | AA & QL Investments $6.7 million Loan Request Package | Enforcement Counsel |
| 95 – BIO-100 | 6/8/21 | Expert Report of Christine Salvato, CPA | Enforcement Counsel |
| 96 | 10/5/21 | Order Denying Cross Motions for Summary Disposition | Whang |
| 97 | 10/20/21 | Joint Filing on Virtual or In-Person Hearing | Parties |
| 98 | 10/21/21 | Order Regarding Virtual Hearing | Whang |
| 99 | 11/3/21 | Notice of Appearance – Michael Laurino | Enforcement Counsel |
| 100 | 11/3/21 | Notice of Appearance – Susan Bowman | Enforcement Counsel |
| 101 | 11/3/21 | Notice of Appearance – Erin Healy Gallagher | Enforcement Counsel |
| 102 | 12/1/21 | Enforcement Counsel's Motion to Schedule an Additional Week for Hearing | Enforcement Counsel |
| 103 | 12/10/21 | ***PARTIALLY UNDER SEAL***Respondents' Prehearing Statement | Respondents |
| 103 - A | 12/10/21 | Respondents' Witness List | Respondents |
| 103 - B | 12/10/21 | Respondents' Unopposed Motion to File Hearing Exhibit Under Seal | Respondents |
| 103 – C | 12/10/21 | List of Respondents' Exhibits to be Introduced at Hearing | Respondents |
| 104 | 12/10/21 | Enforcement Counsel's Prehearing Brief, | Enforcement Counsel |
| 104 - A | 12/10/21 | Enforcement Counsel's Witness List (including Appendix A & B) <br> • Appendix A: Ramah Chansen Resume, Michael Brickman Resume, Christine Salvato Resume <br> • Appendix B: Witness Index | Enforcement Counsel |
| 104 - B | 12/10/21 | Enforcement Counsel's Exhibit List | Enforcement Counsel |
| 104 - C | 12/10/21 | Enforcement Counsel's Notification of Filing Documents Under Seal | Enforcement Counsel |
| 104 – D | 12/10/21 | Enforcement Counsel's Identification of Virtual Hearing Vendor | Enforcement Counsel |
| 105 | 12/10/21 | Joint Stipulation of Facts and Law | Parties |

| Docket Entry No. | Date | Description | Filer |
|---|---|---|---|
| 106 | 12/10/21 | Joint Statement of Disputed Issues | Parties |
| 107 | 12/10/21 | Joint Exhibit List | Parties |
| 108 | 12/15/21 | Respondents' Response in Opposition to Motion to OCC's Motion to Schedule an Additional Week for Hearing | Respondents |
| 109 | 12/15/21 | Respondents' Application Requesting Issuance of Third-Party Subpoenas | Respondents |
| 109 - A | 12/15/21 | Respondents' Memorandum in Support of Application Requesting Issuance of Subpoenas | Respondents |
| 110 | 12/15/21 | Enforcement Counsel's Request for the Issuance of Hearing Subpoenas | Enforcement Counsel |
| 111 | 12/16/21 | Enforcement Counsel's Motion Requesting Denial of Respondents' Application Requesting Issuance of Third-Party Subpoenas for Three Witnesses (Hsu, Moss, May) | Enforcement Counsel |
| 112 | 12/17/21 | Enforcement Counsel's Motion in Limine to Exclude Respondents' Irrelevant Evidence | Enforcement Counsel |
| 113 | 12/17/21 | Enforcement Counsel's Motion in Limine to Exclude Proposed Expert Testimony by Respondents | Enforcement Counsel |
| 114 | 12/17/21 | Respondents' Motion to Exclude Witnesses | Respondents |
| 115 | 12/21/21 | Order Granting Unopposed Motion to File Under Seal | Whang |
| 116 | 12/22/21 | Enforcement Counsel's Motion Requesting Leave for the Parties to Amend their Respective Witness Lists | Enforcement Counsel |
| 117 | 12/23/21 | Order Granting Enforcement Counsel's Motion Requesting Leave for the Parties to Amend their Witness Lists | Whang |
| 118 | 12/30/21 | Order Regarding Enforcement Counsel's Motion to Schedule an Additional Week for Hearing and Setting Telephone Conference | Whang |
| 119 | 12/30/21 | Respondents' Response and Objection to OCC Request for Hearing Subpoenas | Respondents |
| 120 | 1/3/22 | Respondents' Response to Enforcement Counsel's Motion Requesting Denial of Respondents' Application Requesting Issuance of Third-Party Subpoenas to Three Witnesses (Hsu, Moss, May) | Respondents |
| 121 | 1/4/22 | Respondents' Response to OCC's Motion in Limine to Exclude Irrelevant Evidence | Respondents |
| 122 | 1/4/22 | Respondents' Response to Enforcement Counsel's Motion in Limine to Exclude Proposed Expert Testimony | Respondents |
| 123 | 1/5/22 | Order Granting Enforcement Counsel's Motion in Limine to Exclude Proposed Expert Testimony by Respondents | Whang |

| Docket Entry No. | Date | Description | Filer |
|---|---|---|---|
| 124 | 1/5/22 | Order Granting in Part and Denying in Part Enforcement Counsel's Motion in Limine to Exclude Respondents' Irrelevant Evidence | Whang |
| 125 | 1/5/22 | Enforcement Counsel's Response to Respondents' Motion to Exclude Witnesses | Enforcement Counsel |
| 126 | 1/5/22 | Enforcement Counsel's Amended Hearing Witness List (including Appendix A and B) | Enforcement Counsel |
| 127 | 1/11/22 | Order Granting in Part Enforcement Counsel's Motion for Denial of Third-Party Subpoena Applications and Granting in Part Respondents' Motion to Exclude Witnesses | Whang |
| 128 | 1/12/22 | Order Regarding Conference on January 12, 2022 | Whang |
| 129 | 1/18/22 | [Proposed] Joint Virtual Hearing Protocol | Parties |
| 130 | 1/19/22 | Order Adopting Joint Virtual Hearing Protocol | Whang |
| 131 | 1/21/22 | Notice of Enforcement Counsel's Objections to Respondents' Exhibits Pursuant to Order Granting in Part and Denying in Part Enforcement Counsel's Motion in Limine to Exclude Respondents' Irrelevant Evidence | Enforcement Counsel |
| 132 | 1/28/22 | Hearing Logistics | Enforcement Counsel |
| 133 | 1/31/22 | Amended Final Hearing Transcript | |
| 134 | 1/31/22 | Amended Final Hearing Transcript Min-U-Script | |
| 135 | 2/1/22 | Amended Final Hearing Transcript | |
| 136 | 2/1/22 | Amended Final Hearing Transcript Min-U-Script | |
| 137 | 2/2/22 | Amended Final Hearing Transcript | |
| 138 | 2/2/22 | Amended Final Hearing Transcript Min-U-Script | |
| 139 | 2/3/22 | Amended Final Hearing Transcript | |
| 140 | 2/3/22 | Amended Final Hearing Transcript Min-U-Script | |
| 141 | 2/4/22 | Amended Final Hearing Transcript | |
| 142 | 2/4/22 | Amended Final Hearing Transcript Min-U-Script | |
| 143 | 2/7/22 | Amended Final Hearing Transcript | |
| 144 | 2/7/22 | Amended Final Hearing Transcript Min-U-Script | |
| 145 | 2/8/22 | Amended Final Hearing Transcript | |
| 146 | 2/8/22 | Amended Final Hearing Transcript Min-U-Script | |
| 147 | 2/9/22 | Amended Final Hearing Transcript | |
| 148 | 2/9/22 | Amended Final Hearing Transcript Min-U-Script | |
| 149 | 2/10/22 | Amended Final Hearing Transcript | |
| 150 | 2/10/22 | Amended Final Hearing Transcript Min-U-Script | |
| 151 | 2/11/22 | Amended Final Hearing Transcript | |
| 152 | 2/11/22 | Amended Final Hearing Transcript Min-U-Script | |

| Docket Entry No. | Date | Description | Filer |
|---|---|---|---|
| 153 | 2/14/22 | Amended Final Hearing Transcript | |
| 154 | 2/14/22 | Amended Final Hearing Transcript Min-U-Script | |
| 155 | 2/14/22 | Respondents' Additional Offer of Proof | Respondents |
| 156 | 2/15/22 | Amended Final Hearing Transcript | |
| 157 | 2/15/22 | Amended Final Hearing Transcript Min-U-Script | |
| 158 | | Merged File of Amended Hearing Transcript | |
| 159 | 3/15/22 | Joint Notification of Final Hearing Transcripts and Motion to Move Parties' Demonstrative Exhibits into the Record | Parties |
| 160 | 3/24/22 | Order Granting Joint Motion to Move Parties' Demonstrative Exhibits into the Record | Whang |
| 161 | 4/22/22 | Enforcement Counsel's Post-Hearing Brief | Enforcement Counsel |
| 161 - A | 4/22/22 | Enforcement Counsel's Proposed Conclusions of Law | Enforcement Counsel |
| 161 - B | 4/22/22 | Enforcement Counsel's Proposed Findings of Fact | Enforcement Counsel |
| 161 - C | 4/22/22 | Enforcement Counsel's Exhibit List | Enforcement Counsel |
| 162 | 4/22/22 | ***PARTIALLY UNDER SEAL***Respondents' Post-Hearing Brief | Respondents |
| 162 – A | 4/22/22 | ***PARTIALLY UNDER SEAL***Respondents' Proposed Findings of Fact and Conclusions of Law | Respondents |
| 162 - B | 4/22/22 | Respondents' Exhibit List | Respondents |
| 163 | 4/25/22 | Respondents' Notice of Change of Address | Respondents |
| 164 | 5/4/22 | Notice of Withdrawal – Grant Swanson | Enforcement Counsel |
| 165 | 5/5/22 | Unopposed Motion to Extend the Deadlines for Reply Briefs | Respondents |
| 166 | 5/6/22 | Order Granting Unopposed Motion to Extend Deadlines on Reply Briefs | Whang |
| 167 | 6/13/22 | Respondents' Demand for a Jury Trial (and, in the alternative, Motion to Dismiss) | Respondents |
| 168 | 6/27/22 | Enforcement Counsel's Post-Hearing Reply Brief | Enforcement Counsel |
| 169 | 6/27/22 | Respondents' Post-Hearing Reply Brief | Respondents |
| 170 | 6/27/22 | Respondents' Notice of Correspondence | Respondents |
| 171 | 6/28/22 | Enforcement Counsel's Response to Respondents' Demand for Jury Trial | Enforcement Counsel |
| 172 | 7/1/22 | Rule 19.7 Notice | Respondents |

| Docket Entry No. | Date | Description | Filer |
|---|---|---|---|
| 173 | 7/7/22 | Order Denying Respondents' Demand for Jury Trial and Motion to Dismiss | Whang |
| 174 | 7/20/22 | Enforcement Counsel's Response to Respondents' Rule 19.7 Notice | Enforcement Counsel |
| 174 - A | 7/20/22 | Enforcement Counsel's Exhibit List for Response to Respondents' Rule 19.7 Notice | Enforcement Counsel |
| 174 – Exh. A | 7/20/22 | Respondent Saul Ortega's Curriculum Vitae | Enforcement Counsel |
| 174 – Exh. B | 7/20/22 | OCC Exh. 1010 – Respondent Ortega Page from Texas National Bank website presented at hearing | Enforcement Counsel |
| 174 – Exh. C | 7/20/22 | Respondent Ortega Page from Texas National Bank website (printed July 18, 2022) | Enforcement Counsel |
| 175 | 8/8/22 | Order Regarding Recommended Decision | Whang |
| 176 | 9/30/22 | Recommended Decision | Whang |
| 177 | 9/30/22 | Certified Index of Administrative Record | Whang |
| 178 | 9/30/22 | Certified Index of Exhibits | Whang |
| 179 | 10/6/22 | Joint Motion to Extend Exceptions Deadline | Parties |
| 179 – A | 10/6/22 | Proposed Order Granting Parties' Joint Motion to Extend Exceptions Deadline | Parties |
| 180 | 10/6/22 | Joint Motion to File and Serve Electronically | Parties |
| 180 – A | 10/6/22 | Proposed Order Granting Parties' Joint Motion to File and Serve Electronically | Parties |
| 181 | 10/26/22 | Order Granting Parties Joint Motion to Extend Time to File Exceptions | Comptroller of the Currency |
| 182 | 11/17/22 | ***PARTIALLY UNDER SEAL***Respondents' Motion to Stay or Extend Exceptions Deadline | Respondents |
| 182 – A | 11/17/22 | Proposed Order Granting Motion to Stay or Extend Exceptions Deadline | Respondents |
| 183 | 11/21/22 | Order Setting Deadline for Enforcement Counsel to Respond to Respondents' Motion to Stay or Extend Exceptions Deadline | Comptroller of the Currency |
| 184 | 12/7/23 | Order Regarding Respondents' Motion to Stay or Extend Exceptions Deadline | Comptroller of the Currency |
| 185 | 3/16/23 | Enforcement Counsel's Exceptions to Recommended Decision | Enforcement Counsel |
| 185 – A | 3/16/21 | Enforcement Counsel's Brief in Support of Exceptions to Recommended Decision | Enforcement Counsel |

| Docket Entry No. | Date | Description | Filer |
|---|---|---|---|
| 186 | 3/16/21 | ***PARTIALLY UNDER SEAL***Respondents' Exceptions to Recommended Decision | Respondents |
| 187 | 3/28/23 | Statement Relating to David Rogers | Respondents |
| 188 | 4/3/23 | Notice of Submission | Hearing Clerk |
| 189 | 6/29/23 | Order Extending Time to Issue Final Decision | Comptroller of the Currency |
| 190 | 7/17/23 | Notice and Request for Ruling | Respondents |
| 191 | 9/25/23 | Order Extending Time to Issue Final Decision | Comptroller of the Currency |
| 191 – A | 9/26/23 | Certificate of Service of Order Extending Time to Issue Final Decision | Hearing Clerk |
| 192 | 10/30/23 | Order Extending Time to Issue Final Decision | Comptroller of the Currency |
| 193 | 11/2/23 | Request for Ruling | Respondents |
| 194 | 11/30/23 | • Final Decision of the Comptroller of the Currency<br>• Order to Seal Certain Parts of Exceptions<br>• Order of Prohibition (Saul Ortega)<br>• Order Assessing Civil Money Penalty (Saul Ortega)<br>• Order of Prohibition (David Rogers, Jr.)<br>• Order Assessing Civil Money Penalty (David Rogers, Jr.) | Comptroller of the Currency |
| 194 – A | 12/1/23 | Certificate of Service of Final Decision and Accompanying Orders | Hearing Clerk |
| 195 | 12/4/23 | ***PARTIALLY UNDER SEAL***Emergency Motion to Stay, including exhibits 1-3 | Respondents |
| 195 – A | 12/4/23 | Emergency Motion to Stay, including exhibits 1-3 - Redacted | Respondents |
| 196 | 12/4/23 | Unopposed Motion to Seal | Respondents |
| 197 | 12/7/23 | Order Staying Effectiveness of December Orders | Comptroller of the Currency |
| 198 | 1/16/24 | Order Sealing Parts of Administrative Record | Comptroller of the Currency |

**Table B**

| Exh. No. | Date | Pages | Description | Status |
|---|---|---|---|---|
| **Jt. Exh. 000001** | September 30, 2008 | 1-62 | 2008 Report of Examination | Admitted |
| **Jt. Exh. 000002** | June 30, 2009 | 1-71 | 2009 Report of Examination | Admitted |
| **Jt. Exh. 000003** | June 30, 2010 | 1-81 | 2010 Report of Examination | Admitted |
| **Jt. Exh. 000004** | June 30, 2011 | 1-104 | 2011 Report of Examination | Admitted |
| **Jt. Exh. 000005** | May 15, 2012 | 1-105 | 2012 Target Report of Examination (as of December 31, 2011) | Admitted |
| **Jt. Exh. 000006** | June 30, 2012 | 1-83 | 2012 Report of Examination | Admitted |
| **Jt. Exh. 000007** | June 27, 2013 | 1-25 | 2013 Target Report of Examination (as of December 31, 2012) | Admitted |
| **Jt. Exh. 000008** | August 14, 2008 | 1-172 | August 14, 2008 Loan Policy | Admitted |
| **Jt. Exh. 000009** | May 19, 2009 | 1-555 | May 19, 2009 Loan Policy | Admitted |
| **Jt. Exh. 000010** | January 1, 2010 | 1-566 | January 1, 2010 Loan Policy | Admitted |
| **Jt. Exh. 000011** | February 2, 2009 | 1-16 | 2009 Memorandum of Understanding | Admitted |
| **Jt. Exh. 000012** | February 8, 2011 | 1-26 | 2011 Consent Order | Admitted |
| **Jt. Exh. 000013** | January 18, 2012 | 1-51 | 2012 Consent Order | Admitted |
| **Jt. Exh. 000014** | April 17, 2014 | 1-29 | Treasury Office of Inspector General Material Loss Review - FNB Edinburg | Admitted |
| **OCC Exh. 000002** | October 18, 2010 | 1-2 | Email from Mark Magee to Curtis Brockman concerning lack of credit review on Westmed III | Admitted |
| **OCC Exh. 000003** | April 1, 2009 | 1 | Email from Robert Gandy to Lending Department regarding OREO incentive program | Admitted |
| **OCC Exh. 000005** | November 17, 2009 | 1-2 | Email from Mark Magee to Rebecca Rodriguez regarding risk rating | Admitted |
| **OCC Exh. 000006** | December 10, 2009 | 1-3 | Email from Mark Magee to Rebecca Rodrigez regarding risk rating | Admitted |
| **OCC Exh. 000007** | March 11, 2010 | 1-3 | Email from Saul Ortega to Steven Shimotsu regarding risk rating | Admitted |
| **OCC Exh. 000008** | April 28, 2010 | 1-2 | Email from Mark Magee to Jose Rangel regarding OREO underwriting | Admitted |

| Exh. No. | Date | Pages | Description | Status |
|---|---|---|---|---|
| OCC Exh. 000009 | April 28, 2010 | 1-3 | Email from Mark Magee to Rebecca Rodriguez regarding OREO underwriting | Admitted |
| OCC Exh. 000012 | December 10, 2010 | 1-4 | Email from Mark Magee to Rebecca Rodriguez regarding OREO underwriting/avoiding losses | Admitted |
| OCC Exh. 000013 | December 22, 2010 | 1-7 | Memo from Jose Rangel to Board regarding ALLL Analysis | Admitted |
| OCC Exh. 000014 | March 3, 2011 | 1 | Email from Mark Magee to Lending Department regarding OREO underwriting | Admitted |
| OCC Exh. 000015 | March 4, 2011 | 1 | Email from Mark Magee to Rebecca Rodriguez regarding OREO | Admitted |
| OCC Exh. 000016 | April 5, 2011 | 1-3 | Email from Mark Magee to Saul Ortega regarding Ortega keeping loan out of nonaccrual | Admitted |
| OCC Exh. 000017 | April 6, 2011 | 1-2 | Email from Mark Hall; Robert Gandy to loan officers regarding OREO sales by EOM | Admitted |
| OCC Exh. 000018 | September 1, 2011 | 1-4 | Email from Mark Magee to Rebecca Rodriguez regarding pressure from Ortega | Admitted |
| OCC Exh. 000019 | September 27, 2011 | 1-4 | Email from Mark Magee to Rebecca Rodriguez regarding OREO deals without approval | Admitted |
| OCC Exh. 000020 | September 30, 2011 | 1 | Meeting invite from Rebecca Rodriguez regarding classifieds increasing by $200 million | Admitted |
| OCC Exh. 000021 | January 6, 2012 | 1-7 | Email from Mark Magee to Rebecca Rodriguez and Saul Ortega regarding Fauett Enterprises | Admitted |
| OCC Exh. 000024 | April 11, 2013 | 1-2 | Email from Saul Ortega to Carl Scott regarding avoiding $5 million impairment | Admitted |
| OCC Exh. 000025 | April 30, 2013 | 1-2 | Email exchange between Rebecca Rodriguez and Daniel De La Vina regarding discussion of OREO extensions with interest-only terms | Admitted |
| OCC Exh. 000026 | May 1, 2013 | 1-3 | Email from Saul Ortega to Carl Scott concerning OREO sale | Admitted |
| OCC Exh. 000029 | August 30, 2010 | 1-2 | Email from Mark Magee to Rebecca Rodriguez concerning Toscano and no Credit Review | Admitted |
| OCC Exh. 000030 | June 8, 2010 | 1-22 | June 8, 2010 L&D Committee Minutes | Admitted |
| OCC Exh. 000031 | June 10, 2010 | 1-36 | NAHS L&D Loan Package | Admitted |
| OCC Exh. 000032 | June 22, 2010 | 1-36 | NAHS Loan Agreement | Admitted |
| OCC Exh. 000033 | August 4, 2010 | 1-2 | Email from Rachel Kelman to Mark Mage discussing NAHS credit analysis | Admitted |
| OCC Exh. 000034 | August 10, 2010 | 1 | NAHS L&D Ratification (signed) | Admitted |
| OCC Exh. 000035 | August 10, 2010 | 1-5 | August 10, 2010 L&D Committee Minutes | Admitted |

| Exh. No. | Date | Pages | Description | Status |
|---|---|---|---|---|
| OCC Exh. 000036 | August 16, 2010 | 1, 19 | OREO Detail Report | Admitted |
| OCC Exh. 000037 | September 8, 2010 | 1 | Email from Mark Magee to Curtis Brockman, Mark Voss, Rebecca Rodriguez finalizing NAHS credit analysis | Admitted |
| OCC Exh. 000038 | September 8, 2010 | 1-5 | NAHS Credit Analysis | Admitted |
| OCC Exh. 000039 | September 30, 2011 | 1-65 | NAHS $2 million L&D Loan Package | Admitted |
| OCC Exh. 000040 | September 30, 2011 | 1-71 | NAHS $6.5 million L&D Loan Package ($4.5 million new monies plus $2 million renewal) | Admitted |
| OCC Exh. 000041 | September 30, 2011 | 1-6 | NAHS $54 million restructuring L&D Loan Package | Admitted |
| OCC Exh. 000042 | October 11, 2011 | 1-7 | October 11, 2011 L&D Committee Minutes | Admitted |
| OCC Exh. 000043 | November 15, 2011 | 1 | Email from Curtis Brockman to himself with NAHS Interest Rate Settlement attached | Admitted |
| OCC Exh. 000044 | November 15, 2011 | 1 | NAHS Release and Reimbursement Agreement | Admitted |
| OCC Exh. 000046 | December 8, 2011 | 1-3 | Email from Eddie Leal to Curtis Brockman regarding NAHS circular payment mechanism (2) | Admitted |
| OCC Exh. 000047 | June 26, 2012 | 1-8 | June 2, 2012 L&D Committee Minutes | Admitted |
| OCC Exh. 000048 | August 31, 2011 | 1-15 | 2011 NAHS Loan Review | Admitted |
| OCC Exh. 000049 | September 30, 2012 | 1-19 | 2012 NAHS Loan Review | Admitted |
| OCC Exh. 000050 | May 22, 2013 | 1-20 | 2013 NAHS Loan Review | Admitted |
| OCC Exh. 000051 | May 23, 2013 | 1-2 | Email from Saul Ortega to Eddie Leal regarding cash basis for NAHS | Admitted |
| OCC Exh. 000052 | April 1, 2011 | 1 | Invite Between Saul Ortega and Ricardo Diaz Miranda | Admitted |
| OCC Exh. 000053 | June 21, 2011 | 1-4 | Ricardo Diaz Miranda $5.3 million L&D Loan Package | Admitted |
| OCC Exh. 000054 | June 21, 2011 | 1-6 | June 21, 2011 L&D Committee Minutes | Admitted |
| OCC Exh. 000056 | July 12, 2011 | 1-37 | July 12, 2011 L&D Committee Minutes | Admitted |
| OCC Exh. 000061 | December 28, 2010 | 1-5 | December 28, 2010 L&D Committee Minutes | Admitted |
| OCC Exh. 000062 | December 28, 2010 | 1-11 | Park at Kessler L&D Loan Package (f/k/a CRP South Dallas Ltd) | Admitted |

| Exh. No. | Date | Pages | Description | Status |
|---|---|---|---|---|
| OCC Exh. 000063 | August 31, 2011 | 1-5 | 2011 Park at Kessler Loan Review | Admitted |
| OCC Exh. 000064 | January 4, 2012 | 1-9 | Park at Kessler FNB Advance Request; Ortega approval to use loans to pay loan payments | Admitted |
| OCC Exh. 000065 | February 21, 2012 | 1-2 | Email exchange Mark Magee, Rebecca Rodriguez, and Mark Hall concerning downgrade of Park at Kessler | Admitted |
| OCC Exh. 000067 | June 18, 2013 | 1-6 | Memo to EIC Edmondson concerning Park at Kessler | Admitted |
| OCC Exh. 000068 | April 18, 2006 | 1-3 | April 18, 2006 L&D Committee Minutes | Admitted |
| OCC Exh. 000069 | December 15, 2009 | 1-17 | Uptown Partners L&D Loan Package | Admitted |
| OCC Exh. 000070 | December 22, 2009 | 1-6 | December 22, 2009 L&D Committee Minutes | Admitted |
| OCC Exh. 000071 | January 25, 2011 | 1-18 | January 25, 2011 L&D Committee Minutes | Admitted |
| OCC Exh. 000072 | March 1, 2011 | 1-16 | Uptown Partners $400k Loan L&D Loan Package | Admitted |
| OCC Exh. 000073 | March 22, 2011 | 1-6 | March 22, 2011 L&D Committee Minutes | Admitted |
| OCC Exh. 000074 | March 29, 2011 | 1-7 | March 29, 2011 L&D Committee Minutes | Admitted |
| OCC Exh. 000075 | July 26, 2011 | 1-6 | July 26, 2011 L&D Committee Minutes | Admitted |
| OCC Exh. 000078 | March 26, 2010 | 1-6 | McCann Properties LLC L&D Loan Package | Admitted |
| OCC Exh. 000079 | April 6, 2010 | 1-7 | April 6, 2010 L&D Committee Minutes | Admitted |
| OCC Exh. 000080 | June 3, 2011 | 1-15 | James Armet L&D Loan Package | Admitted |
| OCC Exh. 000081 | June 28, 2011 | 1-11 | June 28, 2011 L&D Committee Minutes | Admitted |
| OCC Exh. 000082 | August 23, 2011 | 1-3 | Email from Mark Magee to Rebecca Rodriguez regarding BOD upgrade to Armet loan | Admitted |
| OCC Exh. 000083 | August 23, 2011 | 1-3 | Email from Mark Magee to Rebecca Rodriguez discussing BOD upgrade of Armet loan | Admitted |
| OCC Exh. 000085 | September 22, 2009 | 1-10 | September 22, 2009 L&D Committee Minutes | Admitted |
| OCC Exh. 000086 | September 30, 2009 | 1-9 | Borgfeld & Blanco 2009 Loan Review | Admitted |
| OCC Exh. 000087 | June 21, 2011 | 1-33 | Westar L&D Loan Package | Admitted |

| Exh. No. | Date | Pages | Description | Status |
|----------|------|-------|-------------|--------|
| **OCC Exh. 000089** | May 19, 2009 | 1-35 | Parkstone Development L&D Loan Package | Admitted |
| **OCC Exh. 000090** | May 19, 2011 | 1-10 | May 19, 2009 L&D Committee Minutes | Admitted |
| **OCC Exh. 000091** | June 10, 2009 | 1-6 | Ali Assi $2.13 million L&D Loan Package | Admitted |
| **OCC Exh. 000092** | June 16, 2009 | 1-10 | June 16, 2009 L&D Committee Minutes | Admitted |
| **OCC Exh. 000094** | April 6, 2010 | 1-33 | Assi Enterprises $4.2 million L&D Loan Package | Admitted |
| **OCC Exh. 000095** | April 6, 2010 | 1 | Assi Enterprises $4.2 million L&D Loan Package (with wet signatures) | Admitted |
| **OCC Exh. 000096** | May 11, 2010 | 1-6 | May 11, 2010 L&D Committee Minutes | Admitted |
| **OCC Exh. 000097** | August 27, 2010 | 1-32 | AA & QL $6.7 million L&D Loan Package | Admitted |
| **OCC Exh. 000098** | September 17, 2010 | 1-28 | AA & QL $3 million L&D Loan Package | Admitted |
| **OCC Exh. 000099** | September 21, 2010 | 1-6 | September 21, 2010 L&D Committee Minutes | Admitted |
| **OCC Exh. 000100** | November 2, 2010 | 1-29 | AA & QL $2.4 million L&D Loan Package | Admitted |
| **OCC Exh. 000101** | November 2, 2010 | 1-7 | November 2, 2010 L&D Committee Minutes | Admitted |
| **OCC Exh. 000106** | October 25, 2011 | 1-34 | 1405 Grauwlyer L&D Approval | Admitted |
| **OCC Exh. 000107** | November 1, 2011 | 1-3 | November 1, 2011 L&D Committee Minutes | Admitted |
| **OCC Exh. 000108** | March 28, 2011 | 1-22 | Beltway 8 L&D Loan Package (with wet signatures) | Admitted |
| **OCC Exh. 000109** | March 29, 2011 | 1-7 | March 29, 2011 L&D Committee Minutes | Admitted |
| **OCC Exh. 000110** | December 11, 2008 | 1-8 | RWCLR L&D Loan Package | Admitted |
| **OCC Exh. 000111** | February 3, 2009 | 1-21 | February 2, 2009 L&D Committee Minutes | Admitted |
| **OCC Exh. 000112** | November 2, 2009 | 1-43 | FM 1960 L&D Loan Package | Admitted |
| **OCC Exh. 000113** | January 5, 2010 | 1-13 | January 5, 2010 L&D Committee Minutes | Admitted |
| **OCC Exh. 000114** | February 6, 2010 | 1-34 | Woodbridge Ventures L&D Loan Package | Admitted |

| Exh. No. | Date | Pages | Description | Status |
|---|---|---|---|---|
| OCC Exh. 000115 | June 8, 2010 | 1-22 | June 8, 2010 L&D Committee Minutes | Admitted |
| OCC Exh. 000117 | October 30, 2009 | 1-14 | Westmed III $33 million and $7.7 million L&D Loan Package | Admitted |
| OCC Exh. 000124 | April 20, 2011 | 1-2 | Email from Michael McCarthy to Saul Ortega and Curtis Brockman concerning capitalization of interest on Westmed III | Admitted |
| OCC Exh. 000125 | May 20, 2011 | 1-5 | May 10, 2011 L&D Committee Minutes | Admitted |
| OCC Exh. 000128 | December 3, 2012 | 1-23 | UGHS Dallas L&D Loan Package (prior Westmed III OREO) | Admitted |
| OCC Exh. 000129 | December 4, 2012 | 1-5 | December 5, 2012 L&D Committee Minutes | Admitted |
| OCC Exh. 000130 | August 25, 2009 | 1-4 | Westmed $3 million L&D Loan Package | Admitted |
| OCC Exh. 000131 | August 26, 2009 | 1-2 | Westmed $8.9 million L&D Loan Package | Admitted |
| OCC Exh. 000132 | May 17, 2011 | 1-6 | Little York $16 million L&D Loan Package | Admitted |
| OCC Exh. 000133 | May 24, 2011 | 1-6 | May 24, 2011 L&D Committee Minutes | Admitted |
| OCC Exh. 000136 | June 18, 2013 | 1-3 | Email from Rebecca Rodriguez to Marco Garza concerning loan review of Little York | Admitted |
| OCC Exh. 000139 | October 30, 2009 | 1-26 | S&E Healthcare L&D Loan Package | Admitted |
| OCC Exh. 000140 | October 5, 2012 | 1-13 | Groves Hospital L&D Loan Package | Admitted |
| OCC Exh. 000141 | October 16, 2012 | 1-6 | October 16, 2012 L&D Committee Minutes | Admitted |
| OCC Exh. 000142 | November 27, 2012 | 1-5 | November 17, 2012 L&D Committee Minutes | Admitted |
| OCC Exh. 000143 | April 14, 2009 | 1-129 | Private Placement Memorandum (1) | Admitted |
| OCC Exh. 000144 | December 13, 2010 | 1-142 | Private Placement Memorandum (2) | Admitted |
| OCC Exh. 000145 | January 27, 2009 | 1-4 | Notice of Intent to Implement Individual Minimum Capital Ratio | Admitted |
| OCC Exh. 000147 | February 18, 2009 | 1-6 | February 18, 2009 Individual Minimum Capital Ratio Final Communication | Admitted |
| OCC Exh. 000148 | February 26, 2009 | 1-11 | February 26, 2009 Capital Plan Submission to OCC drafted by Saul Ortega | Admitted |

| Exh. No. | Date | Pages | Description | Status |
|---|---|---|---|---|
| OCC Exh. 000149 | April 28, 2009 | 1-2 | April 28, 2009 Letter to OCC drafted by Robert Gandy | Admitted |
| OCC Exh. 000151 | May 12, 2009 | 1-11 | May 12, 2009 Letter regarding capital raise drafted by Robert Gandy | Admitted |
| OCC Exh. 000152 | July 20, 2009 | 1-2 | Email from Saul Ortega to Garcia Zalvidea (in Spanish) regarding FNB wire transfer instructions | Admitted |
| OCC Exh. 000153 | June 6, 2021 | 1-2 | Declaration of Christopher Queen regarding Spanish Translation of OCC Exh. 152 | Admitted |
| OCC Exh. 000154 | June 6, 2021 | 1 | Exhibit A to Declaration of Christopher Queen - Resume | Admitted |
| OCC Exh. 000155 | June 6, 2021 | 1-3 | Exhibit B to Declaration of Christopher Queen - Translation of OCC Exh. 152 | Admitted |
| OCC Exh. 000158 | August 26, 2010 | 1-13 | 2009 PPM Stock Subscription Agreement Log | Admitted |
| OCC Exh. 000163 | July 31, 2013 | 1-2 | Capital Surplus GL Account Reconciliation | Admitted |
| OCC Exh. 000164 | September 27, 2013 | 1-2 | Email from Ramah Chansen to OCC Attorneys concerning capital raise | Admitted |
| OCC Exh. 000165 | March 30, 2014 | 1-2 | Email from Jimmy Moore to Ramah Chansen concerning capital raise | Admitted |
| OCC Exh. 000166 | December 4, 2017 | 1-2 | PlainsCapital Chart concerning capital raise loans and losses | Admitted |
| OCC Exh. 000167 | April 27, 2009 | 1-9 | Curtis Brockman Stock Subscription Agreement | Admitted |
| OCC Exh. 000169 | May 4, 2009 | 1-4 | Curtis Brockman L&D Loan Package | Admitted |
| OCC Exh. 000170 | April 27, 2012 | 1-5 | Curtis Brockman 2012 Renewal L&D Loan Package | Admitted |
| OCC Exh. 000172 | August 18, 2009 | 1-6 | August 18, 2009 L&D Committee Minutes (approval of Coss Bu) | Admitted |
| OCC Exh. 000173 | September 22, 2009 | 1-9 | Raul Coss Bu Subscription Agreement | Admitted |
| OCC Exh. 000175 | May 8, 2009 | 1-9 | Sean Denton Subscription Agreement | Admitted |
| OCC Exh. 000179 | May 2, 2012 | 1-5 | Email From Edna Martinez to Janie Rodriguez concerning approval of Sean Denton loan renewal | Admitted |
| OCC Exh. 000181 | May 11, 2009 | 1-8 | Desarrollo Inmobiliario Subscription Agreement | Admitted |
| OCC Exh. 000182 | June 2, 2009 | 1-5 | June 2, 2009 L&D Committee Minutes (approval of Welch, Desarrollo) | Admitted |
| OCC Exh. 000183 | May 8, 2009 | 1-9 | Tillman Welch Subscription Agreement | Admitted |

| Exh. No. | Date | Pages | Description | Status |
|---|---|---|---|---|
| OCC Exh. 000184 | May 11, 2009 | 1 | Tillman Welch $300,000 check | Admitted |
| OCC Exh. 000185 | May 11, 2009 | 1-48 | Tillman Welch 2009 L&D Loan Package | Admitted |
| OCC Exh. 000187 | May 11, 2012 | 1-10 | Tillman Welch 2012 Renewal L&D Loan Package | Admitted |
| OCC Exh. 000189 | June 9, 2012 | 1-7 | June 19, 2012 L&D Committee Minutes (approval of renewals of Scurlock, Welch, Dale) | Admitted |
| OCC Exh. 000190 | May 8, 2009 | 1-9 | Herbert Scurlock Subscription Agreement | Admitted |
| OCC Exh. 000191 | May 8, 2009 | 1-10 | Herbert Scurlock 2009 L&D Loan Package | Admitted |
| OCC Exh. 000194 | June 9, 2009 | 1-9 | Dale Nixon Subscription Agreement | Admitted |
| OCC Exh. 000195 | April 13, 2010 | 1-4 | April 13, 2010 L&D Committee Minutes (approval of Nixon) | Admitted |
| OCC Exh. 000196 | April 14, 2009 | 1-9 | April 14, 2009 L&D Committee Minutes (approval of Everhard) | Admitted |
| OCC Exh. 000197 | April 28, 2009 | 1-9 | Ken Everhard Subscription Agreement | Admitted |
| OCC Exh. 000198 | May 7, 2010 | 1-8 | Hugo Fernandez Subscription Agreement | Admitted |
| OCC Exh. 000199 | May 14, 2009 | 1-9 | Chad Foster Subscription Agreement | Admitted |
| OCC Exh. 000200 | July 18, 2009 | 1-10 | Fernando Garcia Zalvidea Subscription Agreement | Admitted |
| OCC Exh. 000201 | July 21, 2009 | 1-11 | July 21, 2009 L&D Committee Minutes (Garcia Zalvidea, Regules | Admitted |
| OCC Exh. 000203 | April 5, 2011 | 1-13 | April 5, 2011 L&D Committee Minutes (Garcia Zalvidea approval) | Admitted |
| OCC Exh. 000206 | May 18, 2009 | 1-7 | Jose Garcia Subscription Agreement | Admitted |
| OCC Exh. 000208 | April 29, 2011 | 1-4 | Jose Garcia 2011 Renewal Approval | Admitted |
| OCC Exh. 000212 | June 2, 2009 | 1-9 | Sergio Garcia Subscription Agreement | Admitted |
| OCC Exh. 000213 | August 26, 2009 | 1-6 | Sergio Garcia L&D Loan Package | Admitted |
| OCC Exh. 000216 | March 3, 2010 | 1-9 | Jacinto Garza Subscription Agreement | Admitted |
| OCC Exh. 000217 | July 13, 2010 | 1-22 | July 13, 2010 L&D Committee Minutes (Jacinto Garza approval) | Admitted |
| OCC Exh. 000218 | April 22, 2009 | 1-7 | Oscar Garza, Jr. L&D Loan Package | Admitted |

| Exh. No. | Date | Pages | Description | Status |
|---|---|---|---|---|
| OCC Exh. 000219 | April 28, 2009 | 1-9 | Oscar Garza, Jr. Subscription Agreement | Admitted |
| OCC Exh. 000221 | June 26, 2009 | 1-9 | Oscar Garza, Jr. Subscription Agreement #2 | Admitted |
| OCC Exh. 000222 | February 4, 2010 | 1-14 | Oscar Garza, Jr. L&D Loan Package | Admitted |
| OCC Exh. 000226 | May 8, 2009 | 1-28 | Blanca Gonzalez L&D Loan Package | Admitted |
| OCC Exh. 000228 | May 11, 2009 | 1-9 | Blanca Gonzalez Subscription Agreement | Admitted |
| OCC Exh. 000229 | May 5, 2010 | 1-12 | Blanca Gonzalez Renewal L&D Loan Package | Admitted |
| OCC Exh. 000231 | June 10, 2013 | 1 | Blanca Gonzalez Charge-Off Memo | Admitted |
| OCC Exh. 000233 | May 6, 2009 | 1 | Email from Saul Ortega to Albert Chapa et al approving loan to Arcadio Guerra for an investment | Admitted |
| OCC Exh. 000234 | May 6, 2009 | 1-6 | Arcadio Guerra L&D Loan Package | Admitted |
| OCC Exh. 000236 | June 3, 2009 | 1-9 | Arcadio Guerra Subscription Agreement | Admitted |
| OCC Exh. 000237 | June 30, 2009 | 1-21 | June 30, 2009 L&D Committee Minutes (Guerra approval) | Admitted |
| OCC Exh. 000239 | May 24, 2011 | 1-11 | Arcadio Guerra 2011 Renewal L&D Loan Package | Admitted |
| OCC Exh. 000242 | May 7, 2009 | 1-9 | Sergio Zertuchi Zuani Subscription Agreement | Admitted |
| OCC Exh. 000243 | May 11, 2009 | 1-9 | Augustin Jim-Pung Subscription Agreement | Admitted |
| OCC Exh. 000244 | May 12, 2009 | 1-5 | May 11, 2009 L&D Committee Minutes (Zertuchi Zuani, Jim-Pung approvals) | Admitted |
| OCC Exh. 000245 | June 16, 2013 | 1-21 | Sergio Zertuchi Zuani 2013 Renewal Loan Package | Admitted |
| OCC Exh. 000246 | April 27, 2009 | 1-4 | Jack McClelland L&D Loan Package | Admitted |
| OCC Exh. 000247 | May 5, 2009 | 1-11 | May 5, 2009 L&D Committee Minutes (McClelland, Aguilera, Alfonso de la Garza, Salinas) | Admitted |
| OCC Exh. 000249 | May 8, 2009 | 1-9 | Jack McClelland Subscription Agreement | Admitted |
| OCC Exh. 000250 | May 4, 2010 | 1-34 | Jack McClelland 2010 Renewal L&D Loan Package | Admitted |
| OCC Exh. 000256 | May 8, 2009 | 1-10 | Enrique Regules Subscription Agreement | Admitted |

| Exh. No. | Date | Pages | Description | Status |
|---|---|---|---|---|
| OCC Exh. 000257 | August 23, 2011 | 1-5 | August 23, 2011 L&D Committee Minutes (Regules, S&E) | Admitted |
| OCC Exh. 000258 | May 4, 2009 | 1-9 | Norberto Salinas Subscription Agreement | Admitted |
| OCC Exh. 000259 | May 6, 2009 | 1-9 | Aguilera Properties Subscription Agreement | Admitted |
| OCC Exh. 000260 | May 12, 2009 | 1-10 | Alfonso de la Garza Subscription Agreement | Admitted |
| OCC Exh. 000261 | May 14, 2010 | 1-9 | Aguilera Properties Subscription Agreement #2 | Admitted |
| OCC Exh. 000262 | May 11, 2009 | 1-9 | Guadalupe Zuniga Subscription Agreement | Admitted |
| OCC Exh. 000263 | November 23, 2010 | 1-5 | Guadalupe Zuniga 2010 Renewal L&D Loan Package | Admitted |
| OCC Exh. 000268 | May 31, 2007 | 1-9 | 2007 Obra Homes Loan Review | Admitted |
| OCC Exh. 000269 | February 2, 2009 | 1-2 | Email From David Rogers III to David Rogers, Jr. regarding Yollick legal advice | Admitted |
| OCC Exh. 000270 | March 1, 2010 | 1-2 | Email from Edna Martinez to Curtis Brockman regarding Rogers III recap | Admitted |
| OCC Exh. 000271 | March 1, 2010 | NA | David Rogers III Loan Recap (attached to OCC Exh. 270) (converted from Excel) | Admitted |
| OCC Exh. 000274 | December 31, 2011 | 1 | David Rogers III Balance Sheet | Admitted |
| OCC Exh. 000278 | May 4, 2009 | 1-6 | Griqualand L&D Loan Package (attached to OCC Exh. 277) | Admitted |
| OCC Exh. 000279 | May 12, 2009 | 1-5 | May 12, 2009 L&D Committee Minutes | Admitted |
| OCC Exh. 000280 | May 21, 2009 | 1-7 | Griqualand LLC 2009 Marketing Plan | Admitted |
| OCC Exh. 000281 | July 13, 2009 | 1-2 | Email from Edna Martinez to Curtis Brockman concerning Griqualand | Admitted |
| OCC Exh. 000282 | July 13, 2009 | 1-20 | Griqualand LLC Corporate Formation Documents (attached to OCC Exh. 281) | Admitted |
| OCC Exh. 000284 | September 6, 2011 | 1-3 | Email from David Rogers, Jr. to David Rogers III concerning OCC examiner and Griqualand | Admitted |
| OCC Exh. 000285 | September 14, 2011 | 1-8 | OCC Examiner Line Sheet - Griqualand 2011 | Admitted |
| OCC Exh. 000288 | September 22, 2011 | 1-12 | Griqualand LLC ORE Case History | Admitted |
| OCC Exh. 000290 | May 1, 2013 | 1-2 | Email from Mark Magee to Saul Ortega, Benny Teatatiller, Curtis Brockman, and Edna Martinez concerning Griqualand renewal | Admitted |

| Exh. No. | Date | Pages | Description | Status |
|---|---|---|---|---|
| OCC Exh. 000292 | July 12, 2013 | 1-2 | OCC Examiner Memo to Rodney Edmondson concerning Griqualand renewal and David Rogers III unsecured debt | Admitted |
| OCC Exh. 000303 | January 6, 2010 | 1-7 | Obra Homes $1.3 million L&D Approval | Admitted |
| OCC Exh. 000304 | January 8, 2010 | 1-3 | Email from Mark Magee to Rebecca Rodriguez concerning Obra Homes new loan graded 06 | Admitted |
| OCC Exh. 000308 | February 12, 2010 | 1-8 | Seaworthy Core L&D Loan Package | Admitted |
| OCC Exh. 000313 | January 26, 2010 | 1-54 | Petro Icon Promissory Note #1 | Admitted |
| OCC Exh. 000314 | January 26, 2010 | 1-9 | Petro Icon L&D Loan Package | Admitted |
| OCC Exh. 000315 | February 22, 2010 | 1-21 | Petro Icon Promissory Notes #2 | Admitted |
| OCC Exh. 000316 | April 9, 2010 | 1-2 | Email from Jeff Crabb to Edna Martinez concerning Petro Icon | Admitted |
| OCC Exh. 000317 | January 26, 2009 | 1 | Email from Esther Blanco concerning OCC 2009 MOU | Admitted |
| OCC Exh. 000318 | February 27, 2009 | 1 | Email from Joe Garcia to Alexis Sereni and FNB-MOU Committee regarding use of cash basis and OCC's BAAS | Admitted |
| OCC Exh. 000319 | March 3, 2009 | 1-29 | March 3, 2009 L&D Committee Minutes | Admitted |
| OCC Exh. 000320 | August 11, 2009 | 1-9 | August 11, 2009 L&D Committee Minutes | Admitted |
| OCC Exh. 000321 | August 12, 2009 | 1-58 | August 12, 2009 Submission to OCC regarding MOU Compliance | Admitted |
| OCC Exh. 000322 | May 5, 2010 | 1-3 | Email from Mark Magee to Rebecca Rodriguez regarding questionable language | Admitted |
| OCC Exh. 000323 | October 23, 2012 | 1-2 | Email from Eddie Leal to Margie Karst regarding use of cash basis accounting | Admitted |
| OCC Exh. 000324 | December 6, 2012 | 1-3 | Email from Joe Garcia to Mark Magee, Carl Scott, Rebecca Rodriguez, and Jose Rangel regarding audit findings on use of cash basis accounting | Admitted |
| OCC Exh. 000325 | December 17, 2012 | 1-2 | December 17, 2012 Compliance Committee Minutes | Admitted |
| OCC Exh. 000326 | December 21, 2012 | 1-4 | FNB Submission to OCC regarding use of cash basis accounting | Admitted |
| OCC Exh. 000328 | April 4, 2013 | 1-4 | Email from Karen Alderson to Ramah Chansen concerning Jack Henry Silverlake | Admitted |
| OCC Exh. 000329 | April 11, 2013 | 1-2 | Meeting notes between OCC, FDIC, and FNB Board | Admitted |

| Exh. No. | Date | Pages | Description | Status |
|---|---|---|---|---|
| OCC Exh. 000331 | April 16, 2013 | 1-2 | OCC Examiner View Entry on FNB use of cash basis accounting | Admitted |
| OCC Exh. 000332 | April 16, 2013 | 1-4 | OCC Examiner View attachment - FNB Analysis of nonaccruals (2011-2013) | Admitted |
| OCC Exh. 000333 | April 16, 2013 | 1-8 | OCC Examiner View attachment - OCC analysis of nonaccrual sample | Admitted |
| OCC Exh. 000334 | July 29, 2013 | 1 | Email from Eddie Leal to John Chetirko regarding ORE Discount summary | Admitted |
| OCC Exh. 000335 | July 29, 2013 | 1-2 | ORE GL Discount summary (attachment to OCC Exh. 334) (converted from Excel) | Admitted |
| OCC Exh. 000336 | May 12, 2009 | 1-13 | May 12, 2009 Board Meeting Minutes | Admitted |
| OCC Exh. 000337 | November 19, 2009 | 1 | Email from Robert Gandy concerning OREO accounting | Admitted |
| OCC Exh. 000338 | December 12, 2009 | 1 | Email from Robert Gandy to FNB-Lend D, Saul Ortega, and Eddie Leal concerning minimum OREO interest rates | Admitted |
| OCC Exh. 000339 | December 12, 2009 | 1 | Minimum OREO interest rates for commercial and residential financing | Admitted |
| OCC Exh. 000340 | December 31, 2009 | NA | Burton McCumber & Cortez LLP 2009 Agreed-Upon Procedures OREO Workpaper | Admitted |
| OCC Exh. 000341 | October 28, 2011 | NA | 2011 Exam OREO Discount Examiner Workpaper | Admitted |
| OCC Exh. 000342 | March 30, 2010 | 1-2 | Email from Saul Ortega to Mark Magee and Jose Rangel concerning ORE loan to B Kirk Brannan | Admitted |
| OCC Exh. 000343 | May 4, 2010 | 1-21 | May 4, 2010 L&D Committee Minutes | Admitted |
| OCC Exh. 000344 | October 28, 2011 | 1-3 | 2011 Burton, McCumber, and Cortez LLP Agreed-upon Procedures Report | Admitted |
| OCC Exh. 000345 | April 27, 2010 | 1-16 | April 27, 2010 Annual Board Meeting Minutes | Admitted |
| OCC Exh. 000346 | April 26, 2011 | 1-21 | April 26, 2011 Annual Board Meeting Minutes | Admitted |
| OCC Exh. 000348 | April 28, 2009 | 1-32 | April 28, 2009 Annual Board Meeting Minutes | Admitted |
| OCC Exh. 000349 | May 12, 2009 | 1-7 | Griqualand L&D Loan Package | Admitted |
| OCC Exh. 000350 | NA | 1-2 | Financial Accounting Standards Board Emerging Issues Task Force No. 85-1 ("EITF-85-1") | Admitted |
| OCC Exh. 000351 | NA | 1-15 | Statement of Financial Accounting Standards No. 168 | Admitted |
| OCC Exh. 000352 | NA | 1-2 | Accounting Standards Codification 505-10-45 | Admitted |

| Exh. No. | Date | Pages | Description | Status |
|---|---|---|---|---|
| **OCC Exh. 000353** | NA | 1-198 | OCC's Bank Accounting Advisory Series December 2008 | Admitted |
| **OCC Exh. 000354** | NA | 1-600 | March 2012 Call Report Instruction Book (including Glossary) | Admitted |
| **OCC Exh. 000355** | NA | 1-120 | Accounting Standards Codification 360-20 | Admitted |
| **OCC Exh. 000356** | NA | 1-6 | Accounting Standards Codification 810-10-15 | Admitted |
| **OCC Exh. 000357** | NA | 1-4 | Accounting Standards Codification 835-30-25 | Admitted |
| **OCC Exh. 000358** | NA | 1-64 | Statement of Financial Accounting Standards No. 66 | Admitted |
| **OCC Exh. 000359** | NA | 1-505 | June 2009 Call Report Instruction Book (including Glossary) | Admitted |
| **OCC Exh. 000361** | NA | 1-14 | SEC Staff Accounting Bulletin No. 99 Materiality | Admitted |
| **OCC Exh. 000362** | NA | 1-42 | Statement of Financial Accounting Concepts No. 8 September 2010 | Admitted |
| **OCC Exh. 000363** | March 27, 2020 | 1-16 | Expert Report of Christine Salvato, CPA | Admitted |
| **OCC Exh. 000364** | NA | 1-2 | Curriculum Vitae of Christine Salvato, CPA | Admitted |
| **OCC Exh. 000366** | August 18, 2009 | 1-9 | August 18, 2009 Board Meeting Minutes | Admitted |
| **OCC Exh. 000367** | June 30, 2009 | 1-62 | June 30, 2009 Call Report (with signatures) | Admitted |
| **OCC Exh. 000368** | September 30, 2009 | 1-62 | September 30, 2009 Call Report (with signatures) | Admitted |
| **OCC Exh. 000369** | September 30, 2010 | 1-65 | September 30, 2010 Call Report (with signatures) | Admitted |
| **OCC Exh. 000370** | September 30, 2011 | 1-73 | September 30, 2011 Call Report (with signatures) | Admitted |
| **OCC Exh. 000371** | June 30, 2012 | 1-126 | June 30, 2012 Call Report (with signatures) | Admitted |
| **OCC Exh. 000372** | June 30, 2013 | 1-79 | June 30, 2013 Call Report (FFIEC filed version) | Admitted |
| **OCC Exh. 000373** | September 21, 2011 | 1 | Duties of the Chairman of the Board (attached to privileged email dated September 21, 2011) | Admitted |
| **OCC Exh. 000374** | NA | 1-2 | Capital Raise Loans Summary (prepared by Ramah L. Chansen) | Admitted |
| **OCC Exh. 000374A** | NA | NA | Capital Raise Loans Summary (native version) | Admitted |

| Exh. No. | Date | Pages | Description | Status |
|---|---|---|---|---|
| **OCC Exh. 000375A** | July 11, 2012 | NA | ***UNDER SEAL***July 11, 2012 Loan Trial Balance | Admitted |
| **OCC Exh. 000375B** | July 12, 2012 | NA | ***UNDER SEAL***July 11, 2012 Loan Trial Balance (highlighted version) | Admitted |
| **OCC Exh. 000376A** | August 1, 2013 | NA | ***UNDER SEAL***August 1, 2013 Loan Trial Balance | Admitted |
| **OCC Exh. 000376B** | August 2, 2013 | NA | ***UNDER SEAL***August 1, 2013 Loan Trial Balance (highlighted version) | Admitted |
| **OCC Exh. 000380** | September 30, 2011 | 1-76 | September 30, 2011 Call Report (FFIEC filed version) | Admitted |
| **OCC Exh. 000381** | December 31, 2011 | 1-76 | December 31, 2011 Call Report (FFIEC filed version) | Admitted |
| **OCC Exh. 000382** | December 31, 2012 | 1-77 | December 31, 2012 Call Report (FFIEC filed version) | Admitted |
| **OCC Exh. 000383** | March 31, 2013 | 1-78 | March 31, 2013 Call Report (FFIEC filed version) | Admitted |
| **OCC Exh. 000384** | NA | 1-7 | Accounting Principles Bulletin 21: Interest on Receivables and Payables | Admitted |
| **OCC Exh. 000385** | NA | 1-38 | FASB Statement of Financial Accounting Concepts No. 2 | Admitted |
| **OCC Exh. 000387** | NA | 1-3 | 12 USC 1831n - Accounting Objectives, Standards, and Requirements | Admitted |
| **OCC Exh. 000389** | July 12, 2013 | 1-598 | ***UNDER SEAL***All Loan Losses & Recoveries 1994 to 7/12/2013 (converted from Excel) | Admitted |
| **OCC Exh. 000390** | NA | 1-6 | FDIC-R Loan Loss Spreadsheet (charge-offs) (converted from Excel) | Admitted |
| **OCC Exh. 000390A** | NA | NA | FDIC-R Loan Loss Spreadsheet (native version) | Admitted |
| **OCC Exh. 000390B** | NA | NA | FDIC-R Loan Loss Spreadsheet (native version, filtered for loans to be discussed) | Admitted |
| **OCC Exh. 000391** | NA | 1-2 | FDIC-R Supplemental Request Loan Loss Spreadsheet (converted from Excel) | Admitted |
| **OCC Exh. 000391A** | NA | NA | FDIC-R Supplemental Request Loan Loss Spreadsheet (native version) | Admitted |
| **OCC Exh. 000391B** | NA | NA | FDIC-R Supplemental Request Loan Loss Spreadsheet (native version, filtered for loans to be discussed) | Admitted |
| **OCC Exh. 000418** | November 1, 2011 | 1-4 | November 1, 2011 Special Joint FNBG and Bank Board Meeting Minutes | Admitted |
| **OCC Exh. 000423** | January 10, 2012 | 1-9 | January 10, 2012 L&D Committee Minutes | Admitted |

| Exh. No. | Date | Pages | Description | Status |
|---|---|---|---|---|
| OCC Exh. 000424 | February 14, 2012 | 1-5 | February 14, 2012 L&D Committee Minutes | Admitted |
| OCC Exh. 000425 | February 28, 2012 | 1-7 | February 28, 2012 L&D Committee Minutes | Admitted |
| OCC Exh. 000439 | January 27, 2009 | 1-1 | January 27, 2009 Bank Board Meeting Minutes | Admitted |
| OCC Exh. 000446 | April 28, 2009 | 1-32 | April 28, 2009 Bank Board Meeting Minutes | Admitted |
| OCC Exh. 000473 | May 11, 2009 | 1-9 | Jose Rodriguez Subscription Agreement | Admitted |
| OCC Exh. 000474 | June 1, 2013 | 1 | Email from Iliana Castllo-Garza to Larry Gonzalez and Saul Ortega regarding unsecured notes with FNB response to demands | Admitted |
| OCC Exh. 000475 | April 30, 2013 | 1-2 | Notice of intent to accelerate indebtedness letter to Jose Rodriguez | Admitted |
| OCC Exh. 000476 | April 30, 2013 | 1-2 | Notice of intent to accelerate indebtedness letter to Blanca Gonzalez | Admitted |
| OCC Exh. 000477 | May 2, 2013 | 1-2 | Jose Rodriguez and Blanca Gonzalez response to notice of intent to accelerate indebtedness letter | Admitted |
| OCC Exh. 000480 | January 16, 2007 | 1-5 | January 16, 2007 L&D Committee Minutes | Admitted |
| OCC Exh. 000484 | April 29, 2009 | 1-18 | Griqualand Sale Documents | Admitted |
| OCC Exh. 000485 | May 6, 2009 | 1 | Email from Robert Gandy to FNB-Regional Presidents pressuring to sell OREO | Admitted |
| OCC Exh. 000487 | November 10, 2009 | 1-3 | Email from Deidre Foster to David Rogers regarding debt for Obra and Griqualand | Admitted |
| OCC Exh. 000489 | June 7, 2011 | 1-19 | Griqualand renewal loan package | Admitted |
| OCC Exh. 000493 | May 22, 2012 | 1-3 | Email from David Rogers III to Edna Martinez regarding paying down Griqualand debt | Admitted |
| OCC Exh. 000494 | March 5, 2013 | 1-3 | David Rogers III forward to David Rogers, Jr. regarding MUD 71 reimbursement | Admitted |
| OCC Exh. 000503 | March 16, 2012 | 1 | Email from Janie Rodriguez to Deidre Foster regarding no guarantor for Petro, Griqualand, and Seaworthy loans | Admitted |
| OCC Exh. 000504 | April 27, 2011 | 1 | Email from Deidre Foster to Ken Everhard regarding summary of Obra's 2010 other income | Admitted |
| OCC Exh. 000505 | NA | 1 | Obra Homes other income spreadsheet | Admitted |
| OCC Exh. 000508 | September 27, 2011 | 1 | Email from Deidre Foster to David Rogers III regarding Griqualand 2008 tax payor | Admitted |

| Exh. No. | Date | Pages | Description | Status |
|---|---|---|---|---|
| OCC Exh. 000509 | September 12, 2011 | 1-2 | David Rogers forward to David Rogers III regarding James Armet, S&E Healthcare, and Griqualand loans for discussion this week | Admitted |
| OCC Exh. 000511 | May 2, 2012 | 1-2 | David Rogers III forward to David Rogers, Jr. regarding ORE's keep going higher | Admitted |
| OCC Exh. 000512 | April 29, 2009 | 1-79 | Griqualand Certificate of Resolutions | Admitted |
| OCC Exh. 000517 | March 29, 2011 | 1-7 | March 29, 2011 L&D Committee Minutes | Admitted |
| OCC Exh. 000518 | January 27, 2010 | 1-30 | Obra financials | Admitted |
| OCC Exh. 000523 | January 12, 2010 | 1-7 | January 12, 2010 L&D Committee Minutes | Admitted |
| OCC Exh. 000525 | NA | 1 | Spreadsheet regarding management compensation (converted from Excel) | Admitted |
| OCC Exh. 000531 | February 5, 2009 | 1-2 | Email from Eddie Leal to Saul Ortega and Heather Archer regarding common stock offering | Admitted |
| OCC Exh. 000532 | September 16, 2008 | 1-10 | September 16, 2008 Letter to Rogers from Keefe, Bruyette & Woods confirming engagement | Admitted |
| OCC Exh. 000533 | February 4, 2009 | 1 | Meeting invitation from Justin Evans to Bank and KBW representatives | Admitted |
| OCC Exh. 000537 | NA | 1 | 2008-2009 FNB Committee Assignments | Admitted |
| OCC Exh. 000541 | March 26, 2009 | 1-2 | Hunton Williams letter to Treasury withdrawing FNBG application for TARP funds | Admitted |
| OCC Exh. 000542 | NA | 1-10 | FNB 2009-2010 Org Chart | Admitted |
| OCC Exh. 000545 | August 26, 2011 | 1-4 | Executive Officer's Report of Indebtedness Secured by Bank Stock | Admitted |
| OCC Exh. 000548 | April 13, 2009 | 1 | April 13, 2009 EV Significant Event - Management meeting | Admitted |
| OCC Exh. 000550 | January 30, 2009 | 1 | January 30, 2009 EV Significant Event - Board meeting | Admitted |
| OCC Exh. 000553 | October 28, 2011 | NA | ***UNDER SEAL***BMC-prepared Workpaper-OREO Discounts 5 percent market rate (1) | Admitted |
| OCC Exh. 000554 | October 28, 2011 | NA | ***UNDER SEAL***BMC-prepared Workpaper-OREO Discounts 5 percent market rate (2) | Admitted |
| OCC Exh. 000555 | October 28, 2011 | NA | ***UNDER SEAL***BMC-prepared Workpaper-OREO Discounts 6 percent market rate (1) | Admitted |
| OCC Exh. 000556 | October 28, 2011 | NA | ***UNDER SEAL***BMC-prepared Workpaper-OREO Discounts 6 percent market rate (2) | Admitted |
| OCC Exh. 000558 | July 29, 2011 | NA | ***UNDER SEAL***OREs Financed Through 07/29/2011 | Admitted |

| Exh. No. | Date | Pages | Description | Status |
|---|---|---|---|---|
| OCC Exh. 000559 | April 18, 2011 | 1 | Email from Deidre Foster to David Rogers III regarding Petro Icon LLC | Admitted |
| OCC Exh. 000561 | January 8, 2010 | 1-5 | Petro Icon LLC corporate formation documents (f/k/a John Ross Ewing Jr Enterprises L.L.C.) | Admitted |
| OCC Exh. 000562 | January 22, 2010 | 1 | Petro Icon LLC corporate name change document | Admitted |
| OCC Exh. 000563 | January 22, 2010 | 1-3 | Petro Icon LLC Certificate of Amendment | Admitted |
| OCC Exh. 000564 | March 1, 2010 | 1 | Email from Diedre Foster to Mike Do regarding Petro Icon collateral | Admitted |
| OCC Exh. 000565 | March 1, 2010 | 1 | Obra Homes Foreclosure Listing - Petro Icon (attached to OCC Exh. 564) (converted from Excel) | Admitted |
| OCC Exh. 000566 | March 1, 2010 | NA | Nations Direct Trial Balance | Admitted |
| OCC Exh. 000567 | NA | 1-3 | Ramah L. Chansen Curriculum Vitae | Admitted |
| OCC Exh. 000568 | May 22, 2017 | 1-74 | Sworn Statement Transcript of David Rogers, Jr. | Admitted |
| OCC Exh. 000569 | June 6, 2017 | 1-22 | Sworn Statement Transcript of Saul Ortega | Admitted |
| OCC Exh. 000571 | May 8, 2017 | 1-56 | Sworn Statement Transcript of Rebecca Rodriguez | Admitted |
| OCC Exh. 000590 | October 18, 2018 | 1-47 | Deposition Transcript of Ben Pena | Admitted |
| OCC Exh. 000591 | February 18, 2009 | 1 | Decision to Establish Individual Minimum Capital Ratio, signed by Gerry Hagar | Admitted |
| OCC Exh. 000592 | September 24, 2008 | 1 | Email from Jose Rangel to Michael McCarthy et al regarding loans secured by TNB stock | Admitted |
| OCC Exh. 000594 | May 12, 2010 | 1 | Email from Robert Gandy to Michael McCarthy regarding basket limit loan limitation | Admitted |
| OCC Exh. 000595 | May 12, 2010 | 1 | Loans in Excess of the Supervisory Loan to Value Limits (attached to OCC Exh. 594) | Admitted |
| OCC Exh. 000596 | May 12, 2010 | 1 | Excluded Transactions (attached to OCC Exh. 594) | Admitted |
| OCC Exh. 000597 | April 1, 2011 | 1 | Email from Robert Gandy to FNB regarding OREO | Admitted |
| OCC Exh. 000598 | April 20, 2011 | 1 | Email from Robert Gandy to FNB regarding OREO sales by EOM | Admitted |
| OCC Exh. 000599 | June 13, 2011 | 1 | Email from Robert Gandy to FNB regarding OREO Report | Admitted |
| OCC Exh. 000600 | September 30, 2012 | 1-77 | September 30, 2012 Call Report (FFIEC filed version) | Admitted |

| Exh. No. | Date | Pages | Description | Status |
|----------|------|-------|-------------|--------|
| OCC Exh. 000601 | June 30, 2013 | 1-18 | June 2013 Call Report General Instruction Book | Admitted |
| OCC Exh. 000602 | NA | 1-2 | Michael Brickman Resume | Admitted |
| OCC Exh. 001018 | January 12, 2022 | 1 | Email from Christopher D'Alessio to Reynaldo Ortiz regarding service of hearing subpoenas on Ms. Gonzales, Mr. Rodrigues, and Mr. Diaz Miranda (with attached subpoenas and cover letters) | Admitted |
| OCC Exh. 001019 | January 14, 2022 | 1-3 | January 14, 2022 Letter to Diaz Miranda w/subpoena (refused delivery) | Admitted |
| OCC Exh. 001020 | January 26, 2022 | 1-2 | January 26, 2022 Affidavit of Service for Jose Rodriguez | Admitted |
| OCC Exh. 001021 | January 31, 2022 | 1-2 | January 31, 2022 Affidavit of Service for Blanca Gonzalez | Admitted |
| OCC Exh. 001022 | February 1, 2022 | 1-5 | February 1, 2022 Letter to Blanca Gonzalez regarding hearing testimony | Admitted |
| OCC Exh. 001023 | February 1, 2022 | 1-5 | February 1, 2022 Letter to Jose Rodriguez regarding hearing testimony | Admitted |
| OCC Exh. 001024 | February 1, 2022 | 1-5 | February 1, 2022 Letter to Ricardo Diaz Miranda regarding hearing testimony | Admitted |
| OCC Exh. 001025 | February 3, 2022 | 1-7 | February 3, 2022 Fax to Blanca Gonzalez regarding hearing testimony | Admitted |
| OCC Exh. 001026 | February 3, 2022 | 1-7 | February 3, 2022 Fax to Jose Rodriuez regarding hearing testimony | Admitted |
| OCC Exh. 001027 | February 3, 2022 | 1-5 | Copy of February 3, 2022 Letter to Ricardo Diaz Miranda at home and work | Admitted |
| OCC Exh. 001032 | January 28, 2022 | 1 | Declaration of Not Found (Due and Diligent Search) regarding service of subpoena on Ricardo Diaz Miranda | Admitted |
| OCC Exh. 001033 | Undated | 1 | Report of Attempts of Service on Ricardo Diaz Miranda | Admitted |
| OCC Exh. 001034 | February 1, 2022 | 1-2 | UPS Proof of Delivery to Ricardo Diaz Miranda | Admitted |
| OCC Exh. 001035 | February 6, 2022 | 1-3 | Certified Mail Receipt to Ricardo Diaz Miranda | Admitted |
| OCC Exh. 001038 | October 25, 2017 | 1-10 | Robert Gandy III Prohibition and Civil Money Penalty Order | Admitted |
| OCC Exh. 001042 | October 25, 2017 | 1-8 | Eduardo Leal Civil Money Penalty Order | Admitted |
| OCC Exh. 1045 | | | Leal Response to 15-day letter | Rejected |

| Exh. No. | Date | Pages | Description | Status |
|---|---|---|---|---|
| OCC Exh. 001046 | May 25, 2009 | 1 | Email from Jose Rangel to Joe Quiroga regarding TNB target review letter and response to OCC onsite exam letter | Admitted |
| OCC Dem. 000001 | 2010 | 1 | $54M NAHS Loan Violated the Bank's Loan Policy | Demonstrative Only |
| OCC Dem. 000002 | Undated | 1 | Capital Raise Loan Scheme Did Not Raise Capital | Demonstrative Only |
| OCC Dem. 000003 | 2008-2009 | 1 | Capital Raise Loans Scheme Timeline | Demonstrative Only |
| OCC Dem. 000004 | 2009-2013 | 2 | Nonaccrual Loans Accounting Timeline | Demonstrative Only |
| OCC Dem. 000005 | 2009-2011 | 1 | OREO Accounting Timeline | Demonstrative Only |
| OCC Dem. 000006 | 2009-2011 | 1 | Credit Analysis Summary | Demonstrative Only |
| OCC Dem. 000007 | 2009 | 1 | Capital Raise Loan Originations & Renewals | Demonstrative Only |
| R Exh. 1 | September 9, 2008 | 1 | September 9, 2009 Investment Committee Minutes | Admitted |
| R Exh. 3 | February 18, 2009 | 44723 | February 18, 2009 Individual Minimum Capital Ratio Final Communication | Admitted as OCC Exh. 147 |
| R Exh. 4 | March 2012 | 20790 | Federal Reserve System March 2012 International Finance Discussion Paper, Tara Rice and Jonathan Rose, *When Good Investments Go Bad: The Contraction in Community Bank Lending After the 2008 GSE Takeover* | Proffer |
| R Exh. 5 | August 27, 2008 (updated January 14, 2019) | 57 | Bass Levin, Dealbreaker, *Why do Banks Own So Much Fannie and Freddie Preferred?* (Aug. 27, 2008 (updated January 14, 2019)) | Proffer |
| R Exh. 6 | September 7, 2008 | 58-61 | Yves Smith, nakedcapitalism.com, *Bye Bye Banks: Freddie and Fannie Preferred Holders to Take Big Hits?* (posted Sept. 7, 2008) | Proffer |
| R Exh. 7 | | 62-64 | Demonstrative Summary of Aspects of Exhibits 4 & 5 | Demonstrative Only |
| R Exh. 8 | 2015 | 65-142 | Arthur E. Wilmarth, Jr., *A Two-Tiered System of Regulation is Needed to Preserve the Viabiltiy of Community Banks and Reduce the Risks of Megabanks*, 2015 Mich. St. L. Rev. 249 | Proffer |

| Exh. No. | Date | Pages | Description | Status |
|---|---|---|---|---|
| **R Exh. 9** | September 22, 2008 | 143-145 | September 22, 2008 American Bankers Association Letter to Secretary of the Treasury, Chairman of the Federal Reserve System, Chairman of the Federal Deposit Insurance Corporation, Director of the Office of Thrift Supervision, and Comptroller of the Currency | Proffer |
| **R Exh. 10** | April 14, 2010 | 146-153 | April 14, 2010 Testimony of Jack E. Hopkins on behalf of Independent Community Bankers of America before the House of Representatives Committee on Financial Services | Proffer |
| **R Exh. 11** | September 23, 2008 | 154-155 | Saskia Scholtes, Financial Times, *Freddie and Fannie bank losses grow* (Sept. 23, 2008) | Proffer |
| **R Exh. 12** | July 30, 2009 | 156-157 | Paul Kiel, ProPublica, *Bank that Got Bailout Help from Barney Frank is Struggling* (July 30, 2009) | Proffer |
| **R Exh. 13** | September 7, 2008 | 158 | September 7, 2008 FDIC Press Release | Proffer |
| **R Exh. 14** | September 18, 2008 | 159-160 | September 18, 2008 FDIC Financial Institution Letter; Statement on Investments in Fannie Mae and Freddie Mac Securities | Proffer |
| **R Exh. 15** | August 6, 2008 | 161-162 | Email from Rita Kuehn to NS Ward regarding extra 3 months to achieve ratios for proposed 2Q08 letter | Admitted |
| **R Exh. 16** | August 6, 2008 | 163-164 | Email from Patricia Lindsey to Rita Kuehn regarding request for review of proposed 2Q08 letter | Admitted |
| **R Exh. 17** | August 7, 2008 | 165-166 | Email from Rita Kuehn to Gerry Hagar and Gil Barker regarding 2Q09 periodic review | Admitted |
| **R Exh. 18** | August 20, 2008 | 167-168 | Email from Patricia Lindsey to Rita Kuehn, Oziel Jimenez, NS Ward regarding Fannie Mae and Freddie Mac write-down | Proffer |
| **R Exh. 19** | | 169-171 | Timeline Demonstrative I | Demonstrative Only |
| **R Exh. 20** | | 172 | Timeline Demonstrative II | Demonstrative Only |
| **R Exh. 21** | March 31, 2021 | 173-220 | March 31, 2021 YTD CBDA CB Peer Scorecard Report | Admitted |
| **R Exh. 23** | 2010 | 230-239 | Census Ranking of Metro Areas by Per-Capita Income | Admitted |
| **R Exh. 24** | 2008-September 2021 | 240-245 | Texas National Bank Financial Results | Admitted |
| **R Exh. 29** | | 246-251 | Demonstrative Summary of Exhibits 30-31 | Demonstrative Only |

| Exh. No. | Date | Pages | Description | Status |
|----------|------|-------|-------------|--------|
| **R Exh. 30** | May 15, 2012 | 252-288 | 2012 Target Report of Examination (as of December 31, 2011) | Admitted as Jt. Exh. 5 |
| **R Exh. 31** | November 27, 2012 | 289-380 | 2012 Report of Examination | Admitted |
| **R Exh. 32** | June 27, 2013 | 381-405 | 2013 Target Report of Examination (as of December 31, 2012) | Admitted as Jt. Exh. 7 |
| **R Exh. 33** | September 21, 2011 | 406 | Email from Rodney Edmonson to Patricia Lindsey regarding FNB exit meeting | Admitted |
| **R Exh. 34** | February 13, 2013 | 407 | Email from Rodney Edmonson to Ramah Chansen regarding month end January BS and IS | Admitted |
| **R Exh. 35** | December 20, 2012 | 408 | Email from Rodney Edmonson to Ramah Chansen regarding appeal to the judgment award, problem loan and OREO volumes | Admitted |
| **R Exh. 36** | | 409 | Organizational Chart | Demonstrative Only |
| **R Exh. 37** | April 17, 2014 | 410-438 | Treasury OIG Material Loss Review - FNB Edinburg | Admitted as Jt. Exh. 14 |
| **R Exh. 38** | NA | 439 | 12 U.S.C. § 1828(v)(1) | Admitted |
| **R Exh. 39** | | 440 | Accounting Standards Codification 505-10-45 | Admitted as OCC Exh. 352 |
| **R Exh. 40** | | 441-1040 | March 2012 Call Report Instruction Book (including Glossary) | Admitted as OCC Exh. 354 |
| **R Exh. 41** | March 28, 2014 | 1041-1088 | Email from Blake Paulson to Laura McAuliffe regarding response to OIG Draft MLR on Edinburg | Admitted |
| **R Exh. 42** | April 3, 2014 | 1089-1093 | Email from Blake Paulson to Kris Whittaker and Jimmy Moore regarding loans to finance stock purchase | Admitted |
| **R Exh. 43** | March 19, 2014 | 1094-1100 | Email from Ramah Chansen to Jimmy Moore regarding preliminary findings and recommendations | Admitted |
| **R Exh. 44** | December 31, 1919 | 1101 | Chase National Bank 1919 Annual Financial Report to OCC | Admitted |
| **R Exh. 46** | | 1106-1611 | June 2009 Call Report Instruction Book (including Glossary) | Admitted as OCC Exh. 359 |
| **R Exh. 47** | | 1612-1613 | Capital Raise Demonstrative | Demonstrative Only |

| Exh. No. | Date | Pages | Description | Status |
|---|---|---|---|---|
| **R Exh. 51** | May 4, 2010 | 1614-1634 | May 4, 2010 L&D Committee Minutes | Admitted as OCC Exh. 343 |
| **R Exh. 52** | March 25, 2014 | 1635-1637 | Email from Jimmy Moore to Hub Thompson regarding OCC response to OIG's draft MLR Report on FNB Edinburg | Admitted |
| **R Exh. 53** | | 1638-1644 | Accounting Principles Bulletin 21: Interest on Receivables and Payables | Admitted as OCC Exh. 384 |
| **R Exh. 54** | | 1645-1691 | Statement of Financial Accounting Standards No. 66 | Admitted as OCC Exh. 358 |
| **R Exh. 55** | October 28, 2011 | 1692-1694 | 2011 Burton, McCumber, and Cortez LLP Agreed-upon Procedures Report | Admitted as OCC Exh. 344 |
| **R Exh. 56** | June 30, 2009 | 1695-1765 | 2009 Report of Examination | Admitted as Jt. Exh. 2 |
| **R Exh. 57** | June 10, 2010 | 1766-1794 | NAHS L&D Loan Package | Admitted as OCC Exh. 31 |
| **R Exh. 58** | May 15, 2012 | 1795-1831 | 2012 Target Report of Examination (as of December 31, 2011) | Admitted as Jt. Exh. 5 |
| **R Exh. 59** | June 8, 2010 | 1832-1853 | June 8, 2010 L&D Committee Minutes | Admitted as OCC Exh. 30 |
| **R Exh. 60** | August 12, 2010 | 1854-1858 | NAHS Credit Analysis | Admitted as OCC Exh. 38 |
| **R Exh. 61** | January 5, 2010 | 1859-1873 | January 5, 2010 L&D Committee Minutes | Admitted |
| **R Exh. 62** | December 31, 2009 | 1874-1908 | Burton McCumber & Cortez LLP 2009 Agreed-Upon Procedures OREO Workpaper | Admitted as OCC Exh. 340 |
| **R Exh. 63** | August 4, 2011 | 1909 | Email from Rodney Edmonson to Oziel Jimenez et al regarding FNB Edinburg 2011 Scope Memo | Admitted |
| **R Exh. 65** | June 30, 2009 | 1910-1912 | June 30, 2009 Memorandum from Robert Gandy to Joe Garcia regarding Non Accrual Review | Admitted |
| **R Exh. 66** | August 20, 2009 | 1913-1914 | Email from Rusty Thompson to Jeff King regarding OREO FAS 66 Q | Admitted |

| Exh. No. | Date | Pages | Description | Status |
|---|---|---|---|---|
| **R Exh. 67** | September 21, 2012 | 1915-1917 | Memorandum from Joe Garcia to Mark Magee, Carol Scott, Rebecca Rodriguez regarding quarterly audit of loan interest accruals | Admitted |
| **R Exh. 68** | October 24, 2012 | 1918-1921 | Email from Eddie Leal to Mark Magee regarding cash basis of accounting | Admitted |
| **R Exh. 69** | December 17, 2012 | 1922-1923 | December 17, 2012 Compliance Committee Minutes | Admitted |
| **R Exh. 70** | March 27, 2013 | 1924-1925 | Email from Mark Magee to Rodney Edmonson regarding cash basis non-accrual loans and cost recovery flag | Admitted |
| **R Exh. 71** | April 3, 2013 | 1926 | Email from Rodney Edmonson to Eddie Leal regarding non-accrual loans | Admitted |
| **R Exh. 73** | | 1927-1931 | Special Supervision Response to OIG Preliminary Findings | Admitted |
| **R Exh. 74** | August 8, 2012 | 1932-3239 | August 8, 2012 A&M Workpapers | Admitted |
| **R Exh. 79** | May 12, 2009 | 3249-3253 | May 12, 2009 L&D Committee Minutes | Admitted as OCC Exh. 279 |
| **R Exh. 84** | | 3264 | Demonstrative – Pie Chart | Demonstrative Only |
| **R Exh. 85** | January 21, 2010 | 3265-3266 | Donna Block, Daily Deal, *FDIC grilled on community bank seizures* (Jan. 21, 2010) | Proffered |
| **R Exh. 87** | March 31, 2009 | 3276-3284 | FR Y-9LP 2009 Report | Admitted |
| **R Exh. 88** | | 3285-3301 | ***UNDER SEAL***Report of Exam Texas National Bank | Admitted |
| **R Exh. 89** | | | 2Q ORE Action Plan Report | Demonstrative Only |
| **R Exh. 90** | | | 2012 ORE Sales | Demonstrative Only |
| **R Exh. 91** | | | ***UNDER SEAL***Texas National Bank Summary | Demonstrative Only |
| **R Exh. 92** | | | ***UNDER SEAL***Texas National Bank Exam Summary | Demonstrative Only |

Pursuant to 28 U.S.C. § 1746, I, Denise Bannister, the administrative hearing clerk for the Chief Counsel's Office, Office of the Comptroller of the Currency, certify under penalty of perjury that the foregoing is true and correct.

Executed on January 16, 2024.

Denise H. Bannister
Digitally signed by Denise H. Bannister
Date: 2024.01.16 15:47:14 -05'00'

Denise H. Bannister
Hearing Clerk
Office of the Comptroller of the Currency
400 7th Street SW
Washington, DC 20219
Telephone: (202) 649-6300
Fax: (202) 649-5709